**Fill in this information to identify the case:**

Debtor 1 Eugene Gordon

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the: MIDDLE District of Pennsylvania
(State)

Case number 18-04264 HWV

Official Form 410C13-NR

# Response to Trustee's Notice of Disbursements Made

**12/25**

**The claim holder must respond to the Trustee's Notice of Payments Made within 28 days after it was served. Rule 3002.1(g)(3).**

## Part 1: Mortgage Information

**Name of claim holder:** **M&T Bank**

**Court claim no**. (if known): 3

**Last 4 digits** of any number you use to identify the debtor's account: 2340

**Property address:**

**110 North 45th Street**
Number Street
**Harrisburg PA 17111**
City State ZIP Code

## Part 2: Arrearages

The total amount received to cure any arrearages as of the date of this response: $ 12,454.58.

*Check all that apply:*

☒ The amount required to cure any prepetition arrearage has been paid in full.

☐ The amount required to cure the prepetition arrearage has not been paid in full. Amount of prepetition arrearage remaining unpaid as of the date of this response: $ ________.

☐ The amount required to cure any postpetition arrearage has been paid in full.

☐ The amount required to cure the postpetition arrearage has not been paid in full. Amount of postpetition arrearage remaining unpaid as of the date of this response: $ ________.

## Part 3: Postpetition Payments

(a) *Check all that apply:*

☐ The debtor is current on all postpetition payments, including all fees, charges, expenses, escrow, and costs.

☒ The debtor is not current on all postpetition payments. The claim holder asserts that the debtor is obligated for the postpetition payment(s) that first became due on: 12 / 01 / 2025

☒ The debtor has fees, charges, expenses, negative escrow amounts, or costs due and owing.

(b) The claim holder attaches a payoff statement and provides the following information as of the date of this response:

i. Date last payment was received on the mortgage: 01 / 16 / 2026

ii. Date next postpetition payment from the debtor is due: 12 / 01 / 2025

iii. Amount of the next postpetition payment that is due: $ 543.05

iv. Unpaid principal balance of the loan: $ 41,427.37

v. Additional amounts due for any deferred or accrued interest: $ 655.92

vi. Balance of the escrow account: $ 1,295.49

vii. Balance of unapplied funds or funds held in a suspense account: $ 0.00

viii. Total amount of fees, charges, expenses, negative escrow amounts, or costs remaining unpaid: $ 650.00

## Part 4 Itemized Payment History

If the claim holder disagrees that the prepetition arrearage has been paid in full, states that the debtor is not current on all postpetition payments, or states that fees, charges, expenses, escrow, and costs are due and owing, it must attach an itemized payment history disclosing the following amounts from the date of the bankruptcy filing through the date of this response:

- all prepetition and postpetition payments received;
- the application of all payments received;
- all fees, costs, escrow, and expenses that the claim holder asserts are recoverable against the debtor or the debtor's principal residence; and
- all amounts the claim holder contends remain unpaid.

## Part 5: Sign Here

The person completing this response must sign it. Check the appropriate box:

☐ I am the claim holder.

☒ I am the claim holder's authorized agent.

**I declare under penalty of perjury that the information provided in this response is true and correct to the best of my knowledge, information, and reasonable belief.**

✘ /s/ Matthew Fissell Date February 6, 2026
Signature

Name Matthew Fissell
First name Middle name Last name

Title Attorney for Secured Creditor

Company KML Law Group, P.C.
Identify the corporate servicer as the company if the authorized agent is a servicer.

Address 701 Market Street, Suite, 5000
Number Street

Philadelphia PA 19196
City State ZIP Code

Contact phone (215) 627-1322 Email bkgroup@kmllawgroup.com

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| **IN RE: Eugene Gordon**<br>**Debtor(s)**<br><br>**M&T Bank**<br>**Movant**<br>**vs.**<br><br>**Eugene Gordon**<br>**Debtor(s)**<br><br>**Jack N. Zaharopoulos**,<br>**Trustee** | **BK NO. 18-04264 HWV**<br><br>**Chapter 13**<br><br>**Related to Claim No. 3** |

## CERTIFICATE OF SERVICE
## RESPONSE TO TRUSTEE'S NOTICE OF DISBURSEMENTS MADE

I, Matthew Fissel of KML Law Group, P.C., certify that I am, and at all times hereinafter mentioned was, more than 18 years of age and that on February 24, 2026, I served the above captioned pleading, filed in the proceeding on the parties at the addresses shown below;

Debtor(s)
Eugene Gordon
110 North 45th Street
Harrisburg, PA 17111

Attorney for Debtor(s) (via ECF)
Kara Katherine Gendron, Esq.
125 State Street
Harrisburg, PA 17101

Trustee (via ECF)
Jack N. Zaharopoulos
8125 Adams Drive
Hummelstown, PA 17036

Method of Service: electronic means or first-class mail

Dated: February 24, 2026

**/s/ Matthew Fissel**
Matthew Fissel
Attorney I.D. 314567
KML Law Group, P.C.
BNY Mellon Independence Center
701 Market Street, Suite 5000
Philadelphia, PA 19106
215-627-1322
mfissel@kmllawgroup.com

**M&T Bank**

PAYOFF STATEMENT

February 04, 2026

Re: Loan No. [redacted]

Georgia S Gordon

110 N 45th St
Harrisburg , PA 17111

Georgia S Gordon

110 N 45th Street
Harrisburg PA 17111

| | | |
|---|---|---|
| Interest Rate: 4.75000% | | |
| Principal Balance: | $ | 41,427.37 |
| Total Interest | | 655.92 |
| Miscellaneous Expense Due | | 650.00 |
| Recording Fees | | 79.75 |
| Document Preparation | | .00 |
| County Tax | | 517.79 |
| * * * * **TOTAL AMOUNT TO PAY LOAN IN FULL** * * * * * | $ | 43,330.83 |

This statement expires March 01, 2026.

| | |
|---|---|
| Current Escrow Balance | 1,295.49 |

**An additional month of interest is due if payoff funds are received after the first business day of the month.**

M&T Bank reserves the right to return partial payoff funds. Payoff figures are subject to change. The total amount required to pay the loan in full may change if any check previously received is rejected by the institution upon which it was drawn or if any credits or disbursements are made to or from your account. Funds must be received in our office no later than 3:00 pm (EST) to be credited that same day. Please call M&T Bank before funds are sent to verify figures are correct.

Certified funds must be made payable to M&T Bank. Please include the mortgage account number on all correspondence including the payoff check; mail to:

M&T Bank
1 Fountain Plaza, 6th Floor
Buffalo, NY 14203-1495
Attn: Payoff Department

**ISSUANCE OF THIS STATEMENT DOES NOT PRECLUDE M&T BANK FROM TAKING ACTION IN THE CONTEXT OF YOUR BANKRUPTCY CASE. PLEASE CONTINUE TO MAKE REGULARLY SCHEDULED MORTGAGE PAYMENTS UNTIL YOUR LOAN IS PAID IN FULL.**

A late charge in the amount of $ 21.72 will be assessed, pursuant to the contract, if the current payment or payoff is received after the grace date.

Payment Processing: P.O. Box 62182, Baltimore, MD 21264-2182
Notices of Error or Information Requests: M&T Bank, P.O. Box 62986, Baltimore, MD 21264-2986
Mortgage account information: [illegible] a click away at [illegible]

 **M&T** Bank

Re: Loan No. ████████     ████████

## Important Information Regarding This Payoff Statement

### Please Read Carefully

```
=================================================================
ONLY CERTIFIED FUNDS OR ATTORNEY ESCROW CHECKS ARE ACCEPTED FOR PAYOFF

**** WHEN REMITTING PAYOFF FUNDS, PLEASE INCLUDE WRITTEN MAILING
INSTRUCTIONS FOR THE DISCHARGE, RELEASE OF LIEN, OR RECONVEYANCE ****
=================================================================
```

A PROPERLY EXECUTED, RECORDABLE RELEASE OF LIEN WILL BE PROVIDED BY M&T BANK, AFTER THE LOAN IS PAID IN FULL.

Funds received must be sufficient to satisfy the full amount due on this loan, including all attorney fees and costs, pursuant to the contract and applicable law. If the amount received does not fully repay the current debt, including all fees and advances, interest will continue to accrue until the full amount is received. If the mortgagor has already mailed the current month's payment, DO NOT stop payment on the check. Any excess funds will be refunded to the mortgagor after payoff.

1.  If this property is sold, please provide the seller's forwarding address.

2.  Our records indicate that the estimated tax and/or insurance items listed below are due to be paid within the next twelve (12) months.

        $ 562.31 08-26 Crl Dauphin Sd/swatara
        $ 517.79 03-26 Swatara Township -dauphn
        $ 1399.00 08-26 State Farm Ins Co

If the mortgage is escrowed, scheduled tax and insurance payments will continue to be made.

 

**M&T Bank**

[redacted]

February 04, 2026

Georgia S Gordon
110 N 45th St
Harrisburg, PA 17111

Loan No.: [redacted]
FHA Case [redacted]

I am writing in response to your February 04, 2026 request for payoff figures for your FHA-Insured Mortgage. The procedure indicated below will be followed in order to ensure full payment of your mortgage.

M&T Bank will:

(A) ___ Accept the full prepayment amount whenever it is paid and collect interest only to the date of that payment; or

(B) _X_ Only accept the prepayment on the first day of any month during the mortgage term; or accept the prepayment whenever tendered with interest paid to the first day of the month following the date prepayment is received.

(C) ___ Require at least 30 days prior written notice of your intent to prepay the mortgage (for mortgages insured prior to August 2, 1985). We consider that the 30-day written notice has not yet been complied with, notice must be in writing.

(D) ___ Consider that we have received notice of your intended prepayment and the 30-day notice began to run on February 04, 2026.

Note: It is to your advantage to arrange closings so that the prepayment reaches us on or before the first work day of the month (as close to the end of the month as possible).

If you have any questions regarding this notice, please contact our Payoff Department at 1-800-724-2224.

M&T Bank

Payment Processing: P.O. Box 62182, Baltimore, MD 21264-2182
Notices of Error or Information Requests: M&T Bank, P.O. Box 62986, Baltimore, MD 21264-2986
Mortgage account information: 1-800-724-1633; just a click away at mtb.com

M&T Bank

M&T BANK

(800 [redacted] 24

# PAYOFF STATEMENT

February 04, 2026

Re: Loan No. [redacted]

FHA Case No/Sec: [redacted]

To:
Georgia S Gordon

110 N 45th St
Harrisburg , PA 17111

Reference No. [redacted]

110 N 45th Street
Harrisburg PA 17111
(717)562-8710

| | | |
|---|---|---|
| Principal Balance: | $ | 41,427.37 |
| Total Interest at 4.75000% | | 655.92 |
| Miscellaneous Expense Due | | 650.00 |
| * * * * TOTAL AMOUNT TO PAY LOAN IN FULL * * * * * | $ | 43,330.83 |

Current Escrow Balance $ 1,295.49

Funds received after March 01, 2026 will require an additional months interest.

INVESTOR: [redacted] CATEGORY: [redacted]
LOAN TYPE: First Mortgage Only FHA
STATE CODE: [redacted]
COUNTY CODE [redacted]
MAN CODE: B [redacted]
TRAN NO. : ______________________________
REASON: ______________________________

Georgia S Gordon

110 N 45th St
Harrisburg , PA 17111

110 N 45th Street
Harrisburg PA 17111
(717)562-8710

Principal Balance: $ 41,427.37
Total Interest at 4.75000% 655.92
Miscellaneous Expense Due 650.00
* * * * TOTAL AMOUNT TO PAY LOAN IN FULL * * * * * $ 43,330.83

Payment Processing: P.O. Box 62182, Baltimore, MD 21264-2182
Notices of Error or Information Requests: M&T Bank, P.O. Box 62986, Baltimore, MD 21264-2986
Mortgage account information: 1-800-724-1633 or just a click away at mtb.com

M&T Bank

Current Escrow Balance $ 1,295.49
Funds received after March 01, 2026 will require an additional months interest.

INVESTOR: [redacted] CATEGORY: [redacted]
LOAN TYPE: [redacted] Mortgage Only FHA
STATE CODE [redacted]
COUNTY COD [redacted]
MAN CODE: B
TRAN NO. : ____________________
REASON: ____________________

Payment Processing: P.O. Box 62182, Baltimore, MD 21264-2182
Notices of Error or Information Requests: M&T Bank, P.O. Box 62986, Baltimore, MD 21264-2986
Mortgage account information: 1-800-724-1633 Just a click away: mtb.com

| Mortgage & Case Info | |
|---|---|
| Case Number: | 18-04264 |
| Debtor 1: | Gordon, Eugene |
| Debtor 2: | N/A |
| Loan Number: | [redacted] |
| Investor: | M&T |
| Servicer: | M&T |
| Loan Type: | FHA |
| Fixed/DSI/ARM: | Fixed |
| Filing Date: | 10/8/2018 |
| Maturity Date: | 07/2040 |

| Arrears Calculation | | | |
|---|---|---|---|
| Payments: | 9/1/17 - 11/1/17 | $ 564.06 | $ 1,692.18 |
| Payments: | 12/1/17 - 10/1/18 | $ 519.91 | $ 5,719.01 |
| Payments: | Dates | pmt amt | total amt |
| Payments: | Dates | pmt amt | total amt |
| Payments: | Dates | pmt amt | total amt |
| Payments: | Dates | pmt amt | total amt |
| Fees/Costs Due: | | | $ 5,043.39 |
| Suspense Balance at filing | | | |
| Escrow Overage at filing | | | |
| **Total Amount of Pre-petition Claim:** | | | **$ 12,454.58** |
| Paid-to-date: | | | $ 12,454.58 |
| Debt Balance Due: | | | $ - |
| Principal Balance at filing | | | $54,781.62 |
| Escrow Balance at filing | | | -$2,208.78 |

| Pre-Petition Fees | | | |
|---|---|---|---|
| Description | Amount | Total pd | Balance due |
| Escrow Shortage | $ 50.27 | $ 50.27 | $ - |
| FC Fees & Costs | $ 4,162.08 | $ 4,162.08 | $ - |
| APP | $ 375.00 | $ 375.00 | $ - |
| INSP7 | $ 14.00 | $ 14.00 | $ - |
| INSP | $ 100.00 | $ 100.00 | $ - |
| LC | $ 342.04 | $ 342.04 | $ - |
| | | $ - | $ - |
| | | $ - | $ - |
| | | $ - | $ - |
| | | $ - | $ - |
| | | $ - | $ - |
| | | $ - | $ - |
| **Totals:** | **$ 5,043.39** | **$ 5,043.39** | **$ -** |

| Post-Petition Fees/Costs (Post1) | | |
|---|---|---|
| Date filed | Amount | Description |
| 3/16/2020 | $ 650.00 | POC & PR |
| **Total filed** | **Total Paid** | **Balance due** |
| **$ 650.00** | **$ -** | **$ 650.00** |

| Payment Change Notices | | |
|---|---|---|
| Date Start | Pmt Amt | Date Filed |
| 11/1/2018 | $ 518.74 | w/ POC |
| 1/1/2020 | $ 516.18 | 12/10/2019 |
| 9/1/2020 | $ 496.00 | 8/6/2020 |
| 12/1/2020 | $ 495.57 | 11/10/2020 |
| 12/1/2021 | $ 519.11 | 11/8/2021 |
| 12/1/2022 | $ 504.13 | 11/1/2022 |
| 12/1/2023 | $ 512.84 | 11/1/2023 |
| 12/1/2024 | $ 556.27 | 10/29/2024 |
| 12/1/2025 | $ 543.05 | 10/23/2025 |
| **PSA Supplement** | | |
| Awarded | | |
| Used | $ - | |
| Remaining | $ - | |

| Agreed Order (Post2) | | | |
|---|---|---|---|
| Payments: | Dates | pmt amt | total amt |
| Payments: | Dates | pmt amt | total amt |
| Payments: | Dates | pmt amt | total amt |
| Payments: | Dates | pmt amt | total amt |
| Payments: | Dates | pmt amt | total amt |
| Payments: | Dates | pmt amt | total amt |
| Payments: | Dates | pmt amt | total amt |
| Fees/Costs Due: | | | $ - |
| Suspense | | | $ - |
| **Total Amount:** | | | **$ -** |
| Paid-to-date: | | | $ - |
| Debt Balance Due: | | | $ - |

| Transaction Date | Amount received | Transaction Description | Post-petition Due Date | Post-Petition Amount Due | Post-petition Suspense | Contractual Due Date/Description | Contractual Amount due | Principal Paid | Interest Paid | Escrow Paid | Fees/Costs Paid | Difference of Payment | Principal Balance | Escrow Balance | MSP Suspense | Trustee Suspense | Debtor Suspense | PP Pmt Suspense | Post1 Suspense | Post2 Suspense | Fee code zero Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/2018 | | Bankruptcy filed | | | $0.00 | | | | | | | $0.00 | $54,781.62 | -$2,208.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/2/2018 | | Escrow Disbursement | | | $0.00 | PMI | | | | -$23.83 | | $0.00 | $54,781.62 | -$2,232.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/5/2018 | $518.78 | Debtor Payment | | | $518.78 | | | | | | | $0.00 | $54,781.62 | -$2,232.61 | $518.78 | $0.00 | $518.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/6/2018 | | Debtor Payment | 11/1/2018 | $518.74 | $0.04 | 9/1/2017 | $564.06 | $110.45 | $216.84 | $191.49 | | $45.28 | $54,671.17 | -$2,041.12 | $0.00 | $0.00 | $0.04 | -$45.32 | $0.00 | $0.00 | $0.00 |
| 12/4/2018 | | Escrow Disbursement | | | $0.04 | PMI | | | | -$23.83 | | $0.00 | $54,671.17 | -$2,064.95 | $0.00 | $0.00 | $0.04 | -$45.32 | $0.00 | $0.00 | $0.00 |
| 12/5/2018 | $519.91 | Debtor Payment | | | $519.95 | | | | | | | $0.00 | $54,671.17 | -$2,064.95 | $519.91 | $0.00 | $519.95 | -$45.32 | $0.00 | $0.00 | $0.00 |
| 12/6/2018 | | Debtor Payment | 12/1/2018 | $518.74 | $1.21 | 10/1/2017 | $564.06 | $110.88 | $216.41 | $192.62 | | $44.15 | $54,560.29 | -$1,872.33 | $0.00 | $0.00 | $1.21 | -$90.64 | $0.00 | $0.00 | $0.00 |
| 12/10/2018 | $552.00 | Debtor Payment | | | $553.21 | | | | | | | $0.00 | $54,560.29 | -$1,872.33 | $552.00 | $0.00 | $553.21 | -$90.64 | $0.00 | $0.00 | $0.00 |
| 12/11/2018 | | Debtor Payment | 1/1/2019 | $518.74 | $34.47 | 11/1/2017 | $564.06 | $111.32 | $215.97 | $224.71 | | $12.06 | $54,448.97 | -$1,647.62 | $0.00 | $0.00 | $34.47 | -$135.96 | $0.00 | $0.00 | $0.00 |
| 1/4/2019 | | Escrow Disbursement | | | $34.47 | PMI | | | | -$23.83 | | $0.00 | $54,448.97 | -$1,671.45 | $0.00 | $0.00 | $34.47 | -$135.96 | $0.00 | $0.00 | $0.00 |
| 1/16/2019 | $519.91 | Debtor Payment | | | $554.38 | | | | | | | $0.00 | $54,448.97 | -$1,671.45 | $519.91 | $0.00 | $554.38 | -$135.96 | $0.00 | $0.00 | $0.00 |
| 1/17/2019 | | Debtor Payment | 2/1/2019 | $518.74 | $35.64 | 12/1/2017 | $519.91 | $111.76 | $215.53 | $192.62 | | $0.00 | $54,337.21 | -$1,478.83 | $0.00 | $0.00 | $35.64 | -$137.13 | $0.00 | $0.00 | $0.00 |
| 2/4/2019 | | Escrow Disbursement | | | $35.64 | PMI | | | | -$23.83 | | $0.00 | $54,337.21 | -$1,502.66 | $0.00 | $0.00 | $35.64 | -$137.13 | $0.00 | $0.00 | $0.00 |
| 2/19/2019 | $519.91 | Debtor Payment | | | $555.55 | | | | | | | $0.00 | $54,337.21 | -$1,502.66 | $519.91 | $0.00 | $555.55 | -$137.13 | $0.00 | $0.00 | $0.00 |
| 2/20/2019 | | Debtor Payment | 3/1/2019 | $518.74 | $36.81 | 1/1/2018 | $519.91 | $112.21 | $215.08 | $192.62 | | $0.00 | $54,225.00 | -$1,310.04 | $0.00 | $0.00 | $36.81 | -$138.30 | $0.00 | $0.00 | $0.00 |
| 2/28/2019 | | Escrow Disbursement | | | $36.81 | County Tax | | | | -$459.89 | | $0.00 | $54,225.00 | -$1,769.93 | $0.00 | $0.00 | $36.81 | -$138.30 | $0.00 | $0.00 | $0.00 |
| 3/4/2019 | | Escrow Disbursement | | | $36.81 | PMI | | | | -$23.83 | | $0.00 | $54,225.00 | -$1,793.76 | $0.00 | $0.00 | $36.81 | -$138.30 | $0.00 | $0.00 | $0.00 |
| 3/19/2019 | $520.00 | Debtor Payment | | | $556.81 | | | | | | | $0.00 | $54,225.00 | -$1,793.76 | $520.00 | $0.00 | $556.81 | -$138.30 | $0.00 | $0.00 | $0.00 |
| 3/20/2019 | | Debtor Payment | 4/1/2019 | $518.74 | $38.07 | 2/1/2018 | $519.91 | $112.65 | $214.64 | $192.71 | | -$0.09 | $54,112.35 | -$1,601.05 | $0.00 | $0.00 | $38.07 | -$139.47 | $0.00 | $0.00 | $0.00 |
| 4/4/2019 | | Escrow Disbursement | | | $38.07 | PMI | | | | -$23.83 | | $0.00 | $54,112.35 | -$1,624.88 | $0.00 | $0.00 | $38.07 | -$139.47 | $0.00 | $0.00 | $0.00 |
| 4/16/2019 | $519.91 | Debtor Payment | | | $557.98 | | | | | | | $0.00 | $54,112.35 | -$1,624.88 | $519.91 | $0.00 | $557.98 | -$139.47 | $0.00 | $0.00 | $0.00 |
| 4/16/2019 | $0.09 | Debtor Payment | | | $558.07 | | | | | | | $0.00 | $54,112.35 | -$1,624.88 | $520.00 | $0.00 | $558.07 | -$139.47 | $0.00 | $0.00 | $0.00 |
| 4/17/2019 | | Debtor Payment | 5/1/2019 | $518.74 | $39.33 | 3/1/2018 | $519.91 | $113.10 | $214.19 | $192.62 | | $0.00 | $53,999.25 | -$1,432.26 | $0.09 | $0.00 | $39.33 | -$140.64 | $0.00 | $0.00 | $0.00 |
| 5/3/2019 | | Escrow Disbursement | | | $39.33 | PMI | | | | -$23.83 | | $0.00 | $53,999.25 | -$1,456.09 | $0.09 | $0.00 | $39.33 | -$140.64 | $0.00 | $0.00 | $0.00 |
| 5/17/2019 | $519.91 | Debtor Payment | | | $559.24 | | | | | | | $0.00 | $53,999.25 | -$1,456.09 | $520.00 | $0.00 | $559.24 | -$140.64 | $0.00 | $0.00 | $0.00 |
| 5/17/2019 | $0.09 | Debtor Payment | | | $559.33 | | | | | | | $0.00 | $53,999.25 | -$1,456.09 | $520.09 | $0.00 | $559.33 | -$140.64 | $0.00 | $0.00 | $0.00 |
| 5/20/2019 | | Debtor Payment | 6/1/2019 | $518.74 | $40.59 | 4/1/2018 | $519.91 | $113.54 | $213.75 | $192.62 | | $0.00 | $53,885.71 | -$1,263.47 | $0.18 | $0.00 | $40.59 | -$141.81 | $0.00 | $0.00 | $0.00 |
| 6/4/2019 | | Escrow Disbursement | | | $40.59 | PMI | | | | -$23.83 | | $0.00 | $53,885.71 | -$1,287.30 | $0.18 | $0.00 | $40.59 | -$141.81 | $0.00 | $0.00 | $0.00 |
| 6/17/2019 | $520.00 | Debtor Payment | | | $560.59 | | | | | | | $0.00 | $53,885.71 | -$1,287.30 | $520.18 | $0.00 | $560.59 | -$141.81 | $0.00 | $0.00 | $0.00 |
| 6/18/2019 | | Debtor Payment | 7/1/2019 | $518.74 | $41.85 | 5/1/2018 | $519.91 | $113.99 | $213.30 | $192.62 | | $0.00 | $53,771.72 | -$1,094.68 | $0.27 | $0.00 | $41.85 | -$142.98 | $0.00 | $0.00 | $0.00 |
| 7/3/2019 | | Escrow Disbursement | | | $41.85 | PMI | | | | -$23.83 | | $0.00 | $53,771.72 | -$1,118.51 | $0.27 | $0.00 | $41.85 | -$142.98 | $0.00 | $0.00 | $0.00 |
| 7/17/2019 | $519.91 | Debtor Payment | | | $561.76 | | | | | | | $0.00 | $53,771.72 | -$1,118.51 | $520.18 | $0.00 | $561.76 | -$142.98 | $0.00 | $0.00 | $0.00 |
| 7/17/2019 | $0.09 | Debtor Payment | | | $561.85 | | | | | | | $0.00 | $53,771.72 | -$1,118.51 | $520.27 | $0.00 | $561.85 | -$142.98 | $0.00 | $0.00 | $0.00 |
| 7/18/2019 | | Debtor Payment | 8/1/2019 | $518.74 | $43.11 | 6/1/2018 | $519.91 | $114.44 | $212.85 | $192.62 | | $0.00 | $53,657.28 | -$925.89 | $0.36 | $0.00 | $43.11 | -$144.15 | $0.00 | $0.00 | $0.00 |
| 7/22/2019 | | Escrow Disbursement | | | $43.11 | Hazard Ins | | | | -$966.00 | | $0.00 | $53,657.28 | -$1,891.89 | $0.36 | $0.00 | $43.11 | -$144.15 | $0.00 | $0.00 | $0.00 |
| 8/2/2019 | | Escrow Disbursement | | | $43.11 | PMI | | | | -$23.18 | | $0.00 | $53,657.28 | -$1,915.07 | $0.36 | $0.00 | $43.11 | -$144.15 | $0.00 | $0.00 | $0.00 |
| 8/19/2019 | | Escrow Disbursement | | | $43.11 | School Tax | | | | -$562.72 | | $0.00 | $53,657.28 | -$2,477.79 | $0.36 | $0.00 | $43.11 | -$144.15 | $0.00 | $0.00 | $0.00 |
| 8/20/2019 | $520.00 | Debtor Payment | | | $563.11 | | | | | | | $0.00 | $53,657.28 | -$2,477.79 | $520.36 | $0.00 | $563.11 | -$144.15 | $0.00 | $0.00 | $0.00 |
| 8/21/2019 | | Debtor Payment | 9/1/2019 | $518.74 | $44.37 | 7/1/2018 | $519.91 | $114.90 | $212.39 | $192.62 | | $0.00 | $53,542.38 | -$2,285.17 | $0.45 | $0.00 | $44.37 | -$145.32 | $0.00 | $0.00 | $0.00 |
| 9/4/2019 | | Escrow Disbursement | | | $44.37 | PMI | | | | -$23.18 | | $0.00 | $53,542.38 | -$2,308.35 | $0.45 | $0.00 | $44.37 | -$145.32 | $0.00 | $0.00 | $0.00 |
| 9/17/2019 | $519.91 | Debtor Payment | | | $564.28 | | | | | | | $0.00 | $53,542.38 | -$2,308.35 | $520.36 | $0.00 | $564.28 | -$145.32 | $0.00 | $0.00 | $0.00 |
| 9/17/2019 | $0.09 | Debtor Payment | | | $564.37 | | | | | | | $0.00 | $53,542.38 | -$2,308.35 | $520.45 | $0.00 | $564.37 | -$145.32 | $0.00 | $0.00 | $0.00 |
| 9/18/2019 | | Debtor Payment | 10/1/2019 | $518.74 | $45.63 | 8/1/2018 | $519.91 | $115.35 | $211.94 | $192.62 | | $0.00 | $53,427.03 | -$2,115.73 | $0.54 | $0.00 | $45.63 | -$146.49 | $0.00 | $0.00 | $0.00 |
| 10/4/2019 | | Escrow Disbursement | | | $45.63 | PMI | | | | -$23.18 | | $0.00 | $53,427.03 | -$2,138.91 | $0.54 | $0.00 | $45.63 | -$146.49 | $0.00 | $0.00 | $0.00 |
| 10/17/2019 | $520.00 | Debtor Payment | | | $565.63 | | | | | | | $0.00 | $53,427.03 | -$2,138.91 | $520.54 | $0.00 | $565.63 | -$146.49 | $0.00 | $0.00 | $0.00 |
| 10/18/2019 | | Debtor Payment | 11/1/2019 | $518.74 | $46.89 | 9/1/2018 | $519.91 | $115.81 | $211.48 | $192.62 | | $0.00 | $53,311.22 | -$1,946.29 | $0.63 | $0.00 | $46.89 | -$147.66 | $0.00 | $0.00 | $0.00 |
| 11/4/2019 | | Escrow Disbursement | | | $46.89 | PMI | | | | -$23.18 | | $0.00 | $53,311.22 | -$1,969.47 | $0.63 | $0.00 | $46.89 | -$147.66 | $0.00 | $0.00 | $0.00 |
| 11/19/2019 | $520.00 | Debtor Payment | | | $566.89 | | | | | | | $0.00 | $53,311.22 | -$1,969.47 | $520.63 | $0.00 | $566.89 | -$147.66 | $0.00 | $0.00 | $0.00 |
| 11/20/2019 | | Debtor Payment | 12/1/2019 | $518.74 | $48.15 | 10/1/2018 | $519.91 | $116.27 | $211.02 | $192.62 | | $0.00 | $53,194.95 | -$1,776.85 | $0.72 | $0.00 | $48.15 | -$148.83 | $0.00 | $0.00 | $0.00 |
| 11/21/2019 | | Debtor Payment | Rev (12/1/19) | -$518.74 | $566.89 | Rev (10/1/18) | -$519.91 | -$116.27 | -$211.02 | -$192.62 | | $0.00 | $53,311.22 | -$1,969.47 | $520.63 | $0.00 | $566.89 | -$147.66 | $0.00 | $0.00 | $0.00 |
| 11/27/2019 | | Debtor Payment | 12/1/2019 | $518.74 | $48.15 | 10/1/2018 | $519.91 | $116.27 | $211.02 | $192.62 | | $0.00 | $53,194.95 | -$1,776.85 | $0.72 | $0.00 | $48.15 | -$148.83 | $0.00 | $0.00 | $0.00 |
| 12/4/2019 | | Escrow Disbursement | | | $48.15 | PMI | | | | -$23.18 | | $0.00 | $53,194.95 | -$1,800.03 | $0.72 | $0.00 | $48.15 | -$148.83 | $0.00 | $0.00 | $0.00 |
| 12/18/2019 | $500.00 | Debtor Payment | | | $548.15 | | | | | | | $0.00 | $53,194.95 | -$1,800.03 | $500.72 | $0.00 | $548.15 | -$148.83 | $0.00 | $0.00 | $0.00 |
| 1/3/2020 | | Escrow Disbursement | | | $548.15 | PMI | | | | -$23.18 | | $0.00 | $53,194.95 | -$1,823.21 | $500.72 | $0.00 | $548.15 | -$148.83 | $0.00 | $0.00 | $0.00 |
| 1/8/2020 | | Debtor Payment | 1/1/2020 | $516.18 | $31.97 | 11/1/2018 | $518.74 | $116.73 | $210.56 | $173.43 | | $18.02 | $53,078.22 | -$1,649.78 | $0.00 | $0.00 | $31.97 | -$151.39 | $0.00 | $0.00 | $0.00 |
| 1/21/2020 | $518.74 | Debtor Payment | | | $550.71 | | | | | | | $0.00 | $53,078.22 | -$1,649.78 | $518.74 | $0.00 | $550.71 | -$151.39 | $0.00 | $0.00 | $0.00 |
| 1/22/2020 | | Debtor Payment | 2/1/2020 | $516.18 | $34.53 | 12/1/2018 | $518.74 | $117.19 | $210.10 | $191.45 | | $0.00 | $52,961.03 | -$1,458.33 | $0.00 | $0.00 | $34.53 | -$153.95 | $0.00 | $0.00 | $0.00 |
| 2/4/2020 | | Escrow Disbursement | | | $34.53 | PMI | | | | -$23.18 | | $0.00 | $52,961.03 | -$1,481.51 | $0.00 | $0.00 | $34.53 | -$153.95 | $0.00 | $0.00 | $0.00 |
| 2/25/2020 | $520.00 | Debtor Payment | | | $554.53 | | | | | | | $0.00 | $52,961.03 | -$1,481.51 | $520.00 | $0.00 | $554.53 | -$153.95 | $0.00 | $0.00 | $0.00 |
| 2/26/2020 | | Debtor Payment | 3/1/2020 | $516.18 | $38.35 | 1/1/2019 | $518.74 | $117.65 | $209.64 | $191.45 | | $0.00 | $52,843.38 | -$1,290.06 | $1.26 | $0.00 | $38.35 | -$156.51 | $0.00 | $0.00 | $0.00 |
| 2/27/2020 | | Escrow Disbursement | | | $38.35 | County Tax | | | | -$455.01 | | $0.00 | $52,843.38 | -$1,745.07 | $1.26 | $0.00 | $38.35 | -$156.51 | $0.00 | $0.00 | $0.00 |
| 3/4/2020 | | Escrow Disbursement | | | $38.35 | PMI | | | | -$23.18 | | $0.00 | $52,843.38 | -$1,768.25 | $1.26 | $0.00 | $38.35 | -$156.51 | $0.00 | $0.00 | $0.00 |
| 3/17/2020 | $518.74 | Debtor Payment | | | $557.09 | | | | | | | $0.00 | $52,843.38 | -$1,768.25 | $520.00 | $0.00 | $557.09 | -$156.51 | $0.00 | $0.00 | $0.00 |
| 3/17/2020 | $6.26 | Debtor Payment | | | $563.35 | | | | | | | $0.00 | $52,843.38 | -$1,768.25 | $526.26 | $0.00 | $563.35 | -$156.51 | $0.00 | $0.00 | $0.00 |
| 3/18/2020 | | Debtor Payment | 4/1/2020 | $516.18 | $47.17 | 2/1/2019 | $518.74 | $118.12 | $209.17 | $191.45 | | $0.00 | $52,725.26 | -$1,576.80 | $7.52 | $0.00 | $47.17 | -$159.07 | $0.00 | $0.00 | $0.00 |
| 4/3/2020 | | Escrow Disbursement | | | $47.17 | PMI | | | | -$23.18 | | $0.00 | $52,725.26 | -$1,599.98 | $7.52 | $0.00 | $47.17 | -$159.07 | $0.00 | $0.00 | $0.00 |
| 4/21/2020 | $518.74 | Debtor Payment | | | $565.91 | | | | | | | $0.00 | $52,725.26 | -$1,599.98 | $526.26 | $0.00 | $565.91 | -$159.07 | $0.00 | $0.00 | $0.00 |
| 4/21/2020 | $6.26 | Debtor Payment | | | $572.17 | | | | | | | $0.00 | $52,725.26 | -$1,599.98 | $532.52 | $0.00 | $572.17 | -$159.07 | $0.00 | $0.00 | $0.00 |
| 4/22/2020 | | Debtor Payment | 5/1/2020 | $516.18 | $55.99 | 3/1/2019 | $518.74 | $118.59 | $208.70 | $191.45 | | $0.00 | $52,606.67 | -$1,408.53 | $13.78 | $0.00 | $55.99 | -$161.63 | $0.00 | $0.00 | $0.00 |
| 5/4/2020 | | Escrow Disbursement | | | $55.99 | PMI | | | | -$23.18 | | $0.00 | $52,606.67 | -$1,431.71 | $13.78 | $0.00 | $55.99 | -$161.63 | $0.00 | $0.00 | $0.00 |
| 5/26/2020 | $525.00 | Debtor Payment | | | $580.99 | | | | | | | $0.00 | $52,606.67 | -$1,431.71 | $538.78 | $0.00 | $580.99 | -$161.63 | $0.00 | $0.00 | $0.00 |
| 5/27/2020 | | Debtor Payment | 6/1/2020 | $516.18 | $64.81 | 4/1/2019 | $518.74 | $119.06 | $208.23 | $191.45 | | $0.00 | $52,487.61 | -$1,240.26 | $20.04 | $0.00 | $64.81 | -$164.19 | $0.00 | $0.00 | $0.00 |
| 6/4/2020 | | Escrow Disbursement | | | $64.81 | PMI | | | | -$23.18 | | $0.00 | $52,487.61 | -$1,263.44 | $20.04 | $0.00 | $64.81 | -$164.19 | $0.00 | $0.00 | $0.00 |
| 7/3/2020 | | Escrow Disbursement | | | $64.81 | PMI | | | | -$23.18 | | $0.00 | $52,487.61 | -$1,286.62 | $20.04 | $0.00 | $64.81 | -$164.19 | $0.00 | $0.00 | $0.00 |
| 7/8/2020 | $525.00 | Debtor Payment | | | $589.81 | | | | | | | $0.00 | $52,487.61 | -$1,286.62 | $545.04 | $0.00 | $589.81 | -$164.19 | $0.00 | $0.00 | $0.00 |
| 7/9/2020 | | Debtor Payment | 7/1/2020 | $516.18 | $73.63 | 5/1/2019 | $518.74 | $119.53 | $207.76 | $191.45 | | $0.00 | $52,368.08 | -$1,095.17 | $26.30 | $0.00 | $73.63 | -$166.75 | $0.00 | $0.00 | $0.00 |
| 7/20/2020 | $525.00 | Debtor Payment | | | $598.63 | | | | | | | $0.00 | $52,368.08 | -$1,095.17 | $551.30 | $0.00 | $598.63 | -$166.75 | $0.00 | $0.00 | $0.00 |
| 7/21/2020 | | Debtor Payment | 8/1/2020 | $516.18 | $82.45 | 6/1/2019 | $518.74 | $120.00 | $207.29 | $191.45 | | $0.00 | $52,248.08 | -$903.72 | $32.56 | $0.00 | $82.45 | -$169.31 | $0.00 | $0.00 | $0.00 |
| 7/22/2020 | | Escrow Disbursement | | | $82.45 | Hazard Ins | | | | -$980.00 | | $0.00 | $52,248.08 | -$1,883.72 | $32.56 | $0.00 | $82.45 | -$169.31 | $0.00 | $0.00 | $0.00 |
| 8/10/2020 | | Escrow Disbursement | | | $82.45 | School Tax | | | | -$574.42 | | $0.00 | $52,248.08 | -$2,458.14 | $32.56 | $0.00 | $82.45 | -$169.31 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2020 | $518.74 | Debtor Payment | | | $601.19 | | | | | | | $0.00 | $52,248.08 | -$2,458.14 | $551.30 | $0.00 | $601.19 | -$169.31 | $0.00 | $0.00 | $0.00 |
| 8/17/2020 | $6.26 | Debtor Payment | | | $607.45 | | | | | | | $0.00 | $52,248.08 | -$2,458.14 | $557.56 | $0.00 | $607.45 | -$169.31 | $0.00 | $0.00 | $0.00 |
| 8/17/2020 | $26.72 | Debtor Payment | | | $634.17 | | | | | | | $0.00 | $52,248.08 | -$2,458.14 | $584.28 | $0.00 | $634.17 | -$169.31 | $0.00 | $0.00 | $0.00 |
| 8/18/2020 | | Debtor Payment | 9/1/2020 | $496.00 | $138.17 | 7/1/2019 | $518.74 | $120.47 | $206.82 | $191.45 | | $0.00 | $52,127.61 | -$2,266.69 | $65.54 | $0.00 | $138.17 | -$192.05 | $0.00 | $0.00 | $0.00 |
| 9/15/2020 | | Debtor Payment | PCN Escrow Shortage | $26.72 | $111.45 | PCN Escrow Shortage | $26.72 | | | $26.72 | | $0.00 | $52,127.61 | -$2,239.97 | $38.82 | $0.00 | $111.45 | -$192.05 | $0.00 | $0.00 | $0.00 |
| 9/17/2020 | $493.77 | Debtor Payment | | | $605.22 | | | | | | | $0.00 | $52,127.61 | -$2,239.97 | $532.59 | $0.00 | $605.22 | -$192.05 | $0.00 | $0.00 | $0.00 |
| 9/18/2020 | | Debtor Payment | 10/1/2020 | $496.00 | $109.22 | 8/1/2019 | $518.74 | $120.95 | $206.34 | $191.45 | | $0.00 | $52,006.66 | -$2,048.52 | $13.85 | $0.00 | $109.22 | -$214.79 | $0.00 | $0.00 | $0.00 |
| 10/19/2020 | $496.00 | Debtor Payment | | | $605.22 | | | | | | | $0.00 | $52,006.66 | -$2,048.52 | $509.85 | $0.00 | $605.22 | -$214.79 | $0.00 | $0.00 | $0.00 |
| 10/20/2020 | | Debtor Payment | 11/1/2020 | $496.00 | $109.22 | 9/1/2019 | $518.74 | $121.43 | $205.86 | $182.56 | | $8.89 | $51,885.23 | -$1,865.96 | $0.00 | $0.00 | $109.22 | -$237.53 | $0.00 | $0.00 | $0.00 |
| 11/18/2020 | $9.85 | Debtor Payment | | | $119.07 | | | | | | | $0.00 | $51,885.23 | -$1,865.96 | $9.85 | $0.00 | $119.07 | -$237.53 | $0.00 | $0.00 | $0.00 |
| 11/19/2020 | $495.57 | Debtor Payment | | | $614.64 | | | | | | | $0.00 | $51,885.23 | -$1,865.96 | $505.42 | $0.00 | $614.64 | -$237.53 | $0.00 | $0.00 | $0.00 |
| 11/19/2020 | | Debtor Payment | PCN Escrow Shortage | $9.85 | $604.79 | PCN Escrow Shortage | $9.85 | | | $9.85 | | $0.00 | $51,885.23 | -$1,856.11 | $495.57 | $0.00 | $604.79 | -$237.53 | $0.00 | $0.00 | $0.00 |
| 11/23/2020 | | Debtor Payment | 12/1/2020 | $495.57 | $109.22 | 10/1/2019 | $518.74 | $121.91 | $205.38 | $168.28 | | $23.17 | $51,763.32 | -$1,687.83 | $0.00 | $0.00 | $109.22 | -$260.70 | $0.00 | $0.00 | $0.00 |
| 12/21/2020 | $495.57 | Debtor Payment | | | $604.79 | | | | | | | $0.00 | $51,763.32 | -$1,687.83 | $495.57 | $0.00 | $604.79 | -$260.70 | $0.00 | $0.00 | $0.00 |
| 12/22/2020 | | Debtor Payment | 1/1/2021 | $495.57 | $109.22 | 11/1/2019 | $518.74 | $122.39 | $204.90 | $168.28 | | $23.17 | $51,640.93 | -$1,519.55 | $0.00 | $0.00 | $109.22 | -$283.87 | $0.00 | $0.00 | $0.00 |
| 2/12/2021 | $495.57 | Debtor Payment | | | $604.79 | | | | | | | $0.00 | $51,640.93 | -$1,519.55 | $495.57 | $0.00 | $604.79 | -$283.87 | $0.00 | $0.00 | $0.00 |
| 3/1/2021 | | Escrow Disbursement | | | $604.79 | County Tax | | | | -$455.02 | | $0.00 | $51,640.93 | -$1,974.57 | $495.57 | $0.00 | $604.79 | -$283.87 | $0.00 | $0.00 | $0.00 |
| 3/16/2021 | $495.57 | Debtor Payment | | | $1,100.36 | | | | | | | $0.00 | $51,640.93 | -$1,974.57 | $991.14 | $0.00 | $1,100.36 | -$283.87 | $0.00 | $0.00 | $0.00 |
| 3/17/2021 | | Debtor Payment | 2/1/2021 | $495.57 | $604.79 | 12/1/2019 | $518.74 | $122.88 | $204.41 | $191.45 | | $0.00 | $51,518.05 | -$1,783.12 | $472.40 | $0.00 | $604.79 | -$307.04 | $0.00 | $0.00 | $0.00 |
| 3/19/2021 | | Debtor Payment | 3/1/2021 | $495.57 | $109.22 | 1/1/2020 | $516.18 | $123.36 | $203.93 | $145.11 | | $43.78 | $51,394.69 | -$1,638.01 | $0.00 | $0.00 | $109.22 | -$327.65 | $0.00 | $0.00 | $0.00 |
| 3/31/2021 | $184.24 | Trustee Payment | | | $109.22 | | | | | | | $0.00 | $51,394.69 | -$1,638.01 | $184.24 | $184.24 | $109.22 | -$327.65 | $0.00 | $0.00 | $0.00 |
| 4/1/2021 | | Trustee Payment | | | $109.22 | FC Fees & Costs | $133.97 | | | | $133.97 | $0.00 | $51,394.69 | -$1,638.01 | $50.27 | $50.27 | $109.22 | -$327.65 | $0.00 | $0.00 | $0.00 |
| 4/1/2021 | | Trustee Payment | | | $109.22 | Escrow Shortage | $50.27 | | | $50.27 | | $0.00 | $51,394.69 | -$1,587.74 | $0.00 | $0.00 | $109.22 | -$327.65 | $0.00 | $0.00 | $0.00 |
| 4/19/2021 | $495.57 | Debtor Payment | | | $604.79 | | | | | | | $0.00 | $51,394.69 | -$1,587.74 | $495.57 | $0.00 | $604.79 | -$327.65 | $0.00 | $0.00 | $0.00 |
| 4/23/2021 | $224.24 | Trustee Payment | | | $604.79 | | | | | | | $0.00 | $51,394.69 | -$1,587.74 | $719.81 | $224.24 | $604.79 | -$327.65 | $0.00 | $0.00 | $0.00 |
| 4/26/2021 | | Trustee Payment | | | $604.79 | FC Fees & Costs | $224.24 | | | | $224.24 | $0.00 | $51,394.69 | -$1,587.74 | $495.57 | $0.00 | $604.79 | -$327.65 | $0.00 | $0.00 | $0.00 |
| 5/17/2021 | $495.57 | Debtor Payment | | | $1,100.36 | | | | | | | $0.00 | $51,394.69 | -$1,587.74 | $991.14 | $0.00 | $1,100.36 | -$327.65 | $0.00 | $0.00 | $0.00 |
| 5/18/2021 | | Debtor Payment | 4/1/2021 | $495.57 | $604.79 | 2/1/2020 | $516.18 | $123.85 | $203.44 | $188.89 | | $0.00 | $51,270.84 | -$1,398.85 | $474.96 | $0.00 | $604.79 | -$348.26 | $0.00 | $0.00 | $0.00 |
| 5/28/2021 | $224.24 | Trustee Payment | | | $604.79 | | | | | | | $0.00 | $51,270.84 | -$1,398.85 | $699.20 | $224.24 | $604.79 | -$348.26 | $0.00 | $0.00 | $0.00 |
| 6/1/2021 | | Trustee Payment | | | $604.79 | FC Fees & Costs | $224.24 | | | | $224.24 | $0.00 | $51,270.84 | -$1,398.85 | $474.96 | $0.00 | $604.79 | -$348.26 | $0.00 | $0.00 | $0.00 |
| 6/16/2021 | $495.57 | Debtor Payment | | | $1,100.36 | | | | | | | $0.00 | $51,270.84 | -$1,398.85 | $970.53 | $0.00 | $1,100.36 | -$348.26 | $0.00 | $0.00 | $0.00 |
| 6/17/2021 | | Debtor Payment | 5/1/2021 | $495.57 | $604.79 | 3/1/2020 | $516.18 | $124.34 | $202.95 | $188.89 | | $0.00 | $51,146.50 | -$1,209.96 | $454.35 | $0.00 | $604.79 | -$368.87 | $0.00 | $0.00 | $0.00 |
| 6/25/2021 | $231.63 | Trustee Payment | | | $604.79 | | | | | | | $0.00 | $51,146.50 | -$1,209.96 | $685.98 | $231.63 | $604.79 | -$368.87 | $0.00 | $0.00 | $0.00 |
| 6/28/2021 | | Trustee Payment | | | $604.79 | FC Fees & Costs | $231.63 | | | | $231.63 | $0.00 | $51,146.50 | -$1,209.96 | $454.35 | $0.00 | $604.79 | -$368.87 | $0.00 | $0.00 | $0.00 |
| 7/21/2021 | $495.57 | Debtor Payment | | | $1,100.36 | | | | | | | $0.00 | $51,146.50 | -$1,209.96 | $949.92 | $0.00 | $1,100.36 | -$368.87 | $0.00 | $0.00 | $0.00 |
| 7/22/2021 | | Debtor Payment | 6/1/2021 | $495.57 | $604.79 | 4/1/2020 | $516.18 | $124.84 | $202.45 | $188.89 | | $0.00 | $51,021.66 | -$1,021.07 | $433.74 | $0.00 | $604.79 | -$389.48 | $0.00 | $0.00 | $0.00 |
| 7/22/2021 | | Escrow Disbursement | | | $604.79 | Hazard Ins | | | | -$1,020.00 | | $0.00 | $51,021.66 | -$2,041.07 | $433.74 | $0.00 | $604.79 | -$389.48 | $0.00 | $0.00 | $0.00 |
| 8/18/2021 | | Escrow Disbursement | | | $604.79 | School Tax | | | | -$600.90 | | $0.00 | $51,021.66 | -$2,641.97 | $433.74 | $0.00 | $604.79 | -$389.48 | $0.00 | $0.00 | $0.00 |
| 8/19/2021 | $495.57 | Debtor Payment | | | $1,100.36 | | | | | | | $0.00 | $51,021.66 | -$2,641.97 | $929.31 | $0.00 | $1,100.36 | -$389.48 | $0.00 | $0.00 | $0.00 |
| 8/20/2021 | | Debtor Payment | 7/1/2021 | $495.57 | $604.79 | 5/1/2020 | $516.18 | $125.33 | $201.96 | $188.89 | | $0.00 | $50,896.33 | -$2,453.08 | $413.13 | $0.00 | $604.79 | -$410.09 | $0.00 | $0.00 | $0.00 |
| 8/31/2021 | $463.26 | Trustee Payment | | | $604.79 | | | | | | | $0.00 | $50,896.33 | -$2,453.08 | $876.39 | $463.26 | $604.79 | -$410.09 | $0.00 | $0.00 | $0.00 |
| 9/1/2021 | | Trustee Payment | | | $604.79 | FC Fees & Costs | $463.26 | | | | $463.26 | $0.00 | $50,896.33 | -$2,453.08 | $413.13 | $0.00 | $604.79 | -$410.09 | $0.00 | $0.00 | $0.00 |
| 9/14/2021 | $495.57 | Debtor Payment | | | $1,100.36 | | | | | | | $0.00 | $50,896.33 | -$2,453.08 | $908.70 | $0.00 | $1,100.36 | -$410.09 | $0.00 | $0.00 | $0.00 |
| 9/15/2021 | | Debtor Payment | 8/1/2021 | $495.57 | $604.79 | 6/1/2020 | $516.18 | $125.83 | $201.46 | $188.89 | | $0.00 | $50,770.50 | -$2,264.19 | $392.52 | $0.00 | $604.79 | -$430.70 | $0.00 | $0.00 | $0.00 |
| 11/1/2021 | $231.63 | Trustee Payment | | | $604.79 | | | | | | | $0.00 | $50,770.50 | -$2,264.19 | $624.15 | $231.63 | $604.79 | -$430.70 | $0.00 | $0.00 | $0.00 |
| 11/2/2021 | | Trustee Payment | | | $604.79 | FC Fees & Costs | $231.63 | | | | $231.63 | $0.00 | $50,770.50 | -$2,264.19 | $392.52 | $0.00 | $604.79 | -$430.70 | $0.00 | $0.00 | $0.00 |
| 11/9/2021 | $495.57 | Debtor Payment | | | $1,100.36 | | | | | | | $0.00 | $50,770.50 | -$2,264.19 | $888.09 | $0.00 | $1,100.36 | -$430.70 | $0.00 | $0.00 | $0.00 |
| 11/10/2021 | | Debtor Payment | 9/1/2021 | $495.57 | $604.79 | 7/1/2020 | $516.18 | $126.32 | $200.97 | $188.89 | | $0.00 | $50,644.18 | -$2,075.30 | $371.91 | $0.00 | $604.79 | -$451.31 | $0.00 | $0.00 | $0.00 |
| 12/15/2021 | $519.11 | Debtor Payment | | | $1,123.90 | | | | | | | $0.00 | $50,644.18 | -$2,075.30 | $891.02 | $0.00 | $1,123.90 | -$451.31 | $0.00 | $0.00 | $0.00 |
| 12/16/2021 | | Debtor Payment | 10/1/2021 | $495.57 | $628.33 | 8/1/2020 | $516.18 | $126.82 | $200.47 | $188.89 | | $0.00 | $50,517.36 | -$1,886.41 | $374.84 | $0.00 | $628.33 | -$471.92 | $0.00 | $0.00 | $0.00 |
| 12/22/2021 | $449.96 | Trustee Payment | | | $628.33 | | | | | | | $0.00 | $50,517.36 | -$1,886.41 | $824.80 | $449.96 | $628.33 | -$471.92 | $0.00 | $0.00 | $0.00 |
| 12/23/2021 | | Trustee Payment | | | $628.33 | FC Fees & Costs | $449.96 | | | | $449.96 | $0.00 | $50,517.36 | -$1,886.41 | $374.84 | $0.00 | $628.33 | -$471.92 | $0.00 | $0.00 | $0.00 |
| 1/14/2022 | $519.11 | Debtor Payment | | | $1,147.44 | | | | | | | $0.00 | $50,517.36 | -$1,886.41 | $893.95 | $0.00 | $1,147.44 | -$471.92 | $0.00 | $0.00 | $0.00 |
| 1/18/2022 | | Debtor Payment | 11/1/2021 | $495.57 | $651.87 | 9/1/2020 | $496.00 | $127.33 | $199.96 | $168.71 | | $0.00 | $50,390.03 | -$1,717.70 | $397.95 | $0.00 | $651.87 | -$472.35 | $0.00 | $0.00 | $0.00 |
| 1/31/2022 | $224.98 | Trustee Payment | | | $651.87 | | | | | | | $0.00 | $50,390.03 | -$1,717.70 | $622.93 | $224.98 | $651.87 | -$472.35 | $0.00 | $0.00 | $0.00 |
| 2/1/2022 | | Trustee Payment | | | $651.87 | FC Fees & Costs | $224.98 | | | | $224.98 | $0.00 | $50,390.03 | -$1,717.70 | $397.95 | $0.00 | $651.87 | -$472.35 | $0.00 | $0.00 | $0.00 |
| 2/14/2022 | $519.11 | Debtor Payment | | | $1,170.98 | | | | | | | $0.00 | $50,390.03 | -$1,717.70 | $917.06 | $0.00 | $1,170.98 | -$472.35 | $0.00 | $0.00 | $0.00 |
| 2/15/2022 | | Debtor Payment | 12/1/2021 | $519.11 | $651.87 | 10/1/2020 | $496.00 | $127.83 | $199.46 | $168.71 | | $0.00 | $50,262.20 | -$1,548.99 | $421.06 | $0.00 | $651.87 | -$449.24 | $0.00 | $0.00 | $0.00 |
| 2/28/2022 | $224.98 | Trustee Payment | | | $651.87 | | | | | | | $0.00 | $50,262.20 | -$1,548.99 | $646.04 | $224.98 | $651.87 | -$449.24 | $0.00 | $0.00 | $0.00 |
| 3/1/2022 | | Trustee Payment | | | $651.87 | FC Fees & Costs | $224.98 | | | | $224.98 | $0.00 | $50,262.20 | -$1,548.99 | $421.06 | $0.00 | $651.87 | -$449.24 | $0.00 | $0.00 | $0.00 |
| 3/9/2022 | | Escrow Disbursement | | | $651.87 | County Tax | | | | -$455.02 | | $0.00 | $50,262.20 | -$2,004.01 | $421.06 | $0.00 | $651.87 | -$449.24 | $0.00 | $0.00 | $0.00 |
| 3/15/2022 | $519.11 | Debtor Payment | | | $1,170.98 | | | | | | | $0.00 | $50,262.20 | -$2,004.01 | $940.17 | $0.00 | $1,170.98 | -$449.24 | $0.00 | $0.00 | $0.00 |
| 3/16/2022 | | Debtor Payment | 1/1/2022 | $519.11 | $651.87 | 11/1/2020 | $496.00 | $128.34 | $198.95 | $168.71 | | $0.00 | $50,133.86 | -$1,835.30 | $444.17 | $0.00 | $651.87 | -$426.13 | $0.00 | $0.00 | $0.00 |
| 4/5/2022 | $224.97 | Trustee Payment | | | $651.87 | | | | | | | $0.00 | $50,133.86 | -$1,835.30 | $669.14 | $224.97 | $651.87 | -$426.13 | $0.00 | $0.00 | $0.00 |
| 4/6/2022 | | Trustee Payment | | | $651.87 | FC Fees & Costs | $224.97 | | | | $224.97 | $0.00 | $50,133.86 | -$1,835.30 | $444.17 | $0.00 | $651.87 | -$426.13 | $0.00 | $0.00 | $0.00 |
| 4/13/2022 | $519.11 | Debtor Payment | | | $1,170.98 | | | | | | | $0.00 | $50,133.86 | -$1,835.30 | $963.28 | $0.00 | $1,170.98 | -$426.13 | $0.00 | $0.00 | $0.00 |
| 4/14/2022 | | Debtor Payment | 2/1/2022 | $519.11 | $651.87 | 12/1/2020 | $495.57 | $128.84 | $198.45 | $168.28 | | $0.00 | $50,005.02 | -$1,667.02 | $467.71 | $0.00 | $651.87 | -$402.59 | $0.00 | $0.00 | $0.00 |
| 4/22/2022 | $224.98 | Trustee Payment | | | $651.87 | | | | | | | $0.00 | $50,005.02 | -$1,667.02 | $692.69 | $224.98 | $651.87 | -$402.59 | $0.00 | $0.00 | $0.00 |
| 4/25/2022 | | Trustee Payment | | | $651.87 | FC Fees & Costs | $224.98 | | | | $224.98 | $0.00 | $50,005.02 | -$1,667.02 | $467.71 | $0.00 | $651.87 | -$402.59 | $0.00 | $0.00 | $0.00 |
| 5/10/2022 | $519.11 | Debtor Payment | | | $1,170.98 | | | | | | | $0.00 | $50,005.02 | -$1,667.02 | $986.82 | $0.00 | $1,170.98 | -$402.59 | $0.00 | $0.00 | $0.00 |
| 5/11/2022 | | Debtor Payment | 3/1/2022 | $519.11 | $651.87 | 1/1/2021 | $495.57 | $129.35 | $197.94 | $168.28 | | $0.00 | $49,875.67 | -$1,498.74 | $491.25 | $0.00 | $651.87 | -$379.05 | $0.00 | $0.00 | $0.00 |
| 5/19/2022 | | Debtor Payment | 4/1/2022 | $519.11 | $132.76 | 2/1/2021 | $495.57 | $129.87 | $197.42 | $163.96 | | $4.32 | $49,745.80 | -$1,334.78 | $0.00 | $0.00 | $132.76 | -$355.51 | $0.00 | $0.00 | $0.00 |
| 5/25/2022 | $224.98 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $49,745.80 | -$1,334.78 | $224.98 | $224.98 | $132.76 | -$355.51 | $0.00 | $0.00 | $0.00 |
| 5/26/2022 | | Trustee Payment | | | $132.76 | FC Fees & Costs | $224.98 | | | | $224.98 | $0.00 | $49,745.80 | -$1,334.78 | $0.00 | $0.00 | $132.76 | -$355.51 | $0.00 | $0.00 | $0.00 |
| 6/15/2022 | $519.11 | Debtor Payment | | | $651.87 | | | | | | | $0.00 | $49,745.80 | -$1,334.78 | $519.11 | $0.00 | $651.87 | -$355.51 | $0.00 | $0.00 | $0.00 |
| 6/16/2022 | | Debtor Payment | 5/1/2022 | $519.11 | $132.76 | 3/1/2021 | $495.57 | $130.38 | $196.91 | $168.28 | | $0.00 | $49,615.42 | -$1,166.50 | $23.54 | $0.00 | $132.76 | -$331.97 | $0.00 | $0.00 | $0.00 |
| 6/30/2022 | $224.98 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $49,615.42 | -$1,166.50 | $248.52 | $224.98 | $132.76 | -$331.97 | $0.00 | $0.00 | $0.00 |
| 7/15/2022 | $519.11 | Debtor Payment | | | $651.87 | | | | | | | $0.00 | $49,615.42 | -$1,166.50 | $767.63 | $224.98 | $651.87 | -$331.97 | $0.00 | $0.00 | $0.00 |
| 7/22/2022 | $224.98 | Trustee Payment | | | $651.87 | | | | | | | $0.00 | $49,615.42 | -$1,166.50 | $992.61 | $449.96 | $651.87 | -$331.97 | $0.00 | $0.00 | $0.00 |
| 7/22/2022 | | Escrow Disbursement | | | $651.87 | Hazard Ins | | | | -$1,063.00 | | $0.00 | $49,615.42 | -$2,229.50 | $992.61 | $449.96 | $651.87 | -$331.97 | $0.00 | $0.00 | $0.00 |
| 7/25/2022 | | Trustee Payment | | | $651.87 | FC Fees & Costs | $224.98 | | | | $224.98 | $0.00 | $49,615.42 | -$2,229.50 | $767.63 | $224.98 | $651.87 | -$331.97 | $0.00 | $0.00 | $0.00 |
| 8/9/2022 | | Escrow Disbursement | | | $651.87 | School Tax | | | | -$575.24 | | $0.00 | $49,615.42 | -$2,804.74 | $767.63 | $224.98 | $651.87 | -$331.97 | $0.00 | $0.00 | $0.00 |
| 8/12/2022 | $519.11 | Debtor Payment | | | $1,170.98 | | | | | | | $0.00 | $49,615.42 | -$2,804.74 | $1,286.74 | $224.98 | $1,170.98 | -$331.97 | $0.00 | $0.00 | $0.00 |
| 8/23/2022 | $241.72 | Trustee Payment | | | $1,170.98 | | | | | | | $0.00 | $49,615.42 | -$2,804.74 | $1,528.46 | $466.70 | $1,170.98 | -$331.97 | $0.00 | $0.00 | $0.00 |
| 8/24/2022 | | Trustee Payment | | | $1,170.98 | FC Fees & Costs | $241.72 | | | | $241.72 | $0.00 | $49,615.42 | -$2,804.74 | $1,286.74 | $224.98 | $1,170.98 | -$331.97 | $0.00 | $0.00 | $0.00 |
| 8/24/2022 | | Debtor Payment | 6/1/2022 | $519.11 | $651.87 | 4/1/2021 | $495.57 | $130.90 | $196.39 | $168.28 | | $0.00 | $49,484.52 | -$2,636.46 | $791.17 | $224.98 | $651.87 | -$308.43 | $0.00 | $0.00 | $0.00 |
| 9/6/2022 | | Debtor Payment | 7/1/2022 | $519.11 | $132.76 | 5/1/2021 | $495.57 | $131.41 | $195.88 | $168.28 | | $0.00 | $49,353.11 | -$2,468.18 | $295.60 | $224.98 | $132.76 | -$284.89 | $0.00 | $0.00 | $0.00 |
| 9/9/2022 | $519.11 | Debtor Payment | | | $651.87 | | | | | | | $0.00 | $49,353.11 | -$2,468.18 | $814.71 | $224.98 | $651.87 | -$284.89 | $0.00 | $0.00 | $0.00 |
| 9/12/2022 | | Debtor Payment | 8/1/2022 | $519.11 | $132.76 | 6/1/2021 | $495.57 | $131.93 | $195.36 | $168.28 | | $0.00 | $49,221.18 | -$2,299.90 | $319.14 | $224.98 | $132.76 | -$261.35 | $0.00 | $0.00 | $0.00 |
| 9/30/2022 | $241.74 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $49,221.18 | -$2,299.90 | $560.88 | $466.72 | $132.76 | -$261.35 | $0.00 | $0.00 | $0.00 |
| 10/3/2022 | | Trustee Payment | | | $132.76 | FC Fees & Costs | $241.74 | | | | $241.74 | $0.00 | $49,221.18 | -$2,299.90 | $319.14 | $224.98 | $132.76 | -$261.35 | $0.00 | $0.00 | $0.00 |
| 10/14/2022 | $519.11 | Debtor Payment | | | $651.87 | | | | | | | $0.00 | $49,221.18 | -$2,299.90 | $838.25 | $224.98 | $651.87 | -$261.35 | $0.00 | $0.00 | $0.00 |
| 10/17/2022 | | Debtor Payment | 9/1/2022 | $519.11 | $132.76 | 7/1/2021 | $495.57 | $132.46 | $194.83 | $168.28 | | $0.00 | $49,088.72 | -$2,131.62 | $342.68 | $224.98 | $132.76 | -$237.81 | $0.00 | $0.00 | $0.00 |
| 11/1/2022 | $241.74 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $49,088.72 | -$2,131.62 | $584.42 | $466.72 | $132.76 | -$237.81 | $0.00 | $0.00 | $0.00 |
| 12/7/2022 | $229.17 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $49,088.72 | -$2,131.62 | $813.59 | $695.89 | $132.76 | -$237.81 | $0.00 | $0.00 | $0.00 |
| 12/8/2022 | | Trustee Payment | | | $132.76 | LC | $229.17 | | | | $229.17 | $0.00 | $49,088.72 | -$2,131.62 | $584.42 | $466.72 | $132.76 | -$237.81 | $0.00 | $0.00 | $0.00 |
| 12/9/2022 | $20.80 | | Waived Late Charge | | $132.76 | LC | $20.80 | | | | $20.80 | $0.00 | $49,088.72 | -$2,131.62 | $584.42 | $466.72 | $132.76 | -$237.81 | $0.00 | $0.00 | $0.00 |
| 12/9/2022 | $519.11 | Debtor Payment | | | $651.87 | | | | | | | $0.00 | $49,088.72 | -$2,131.62 | $1,103.53 | $466.72 | $651.87 | -$237.81 | $0.00 | $0.00 | $0.00 |
| 12/16/2022 | $519.11 | Debtor Payment | | | $1,170.98 | | | | | | | $0.00 | $49,088.72 | -$2,131.62 | $1,622.64 | $466.72 | $1,170.98 | -$237.81 | $0.00 | $0.00 | $0.00 |
| 12/22/2022 | $229.16 | Trustee Payment | | | $1,170.98 | | | | | | | $0.00 | $49,088.72 | -$2,131.62 | $1,851.80 | $695.88 | $1,170.98 | -$237.81 | $0.00 | $0.00 | $0.00 |
| 12/23/2022 | | Trustee Payment | | | $1,170.98 | FC Fees & Costs | $102.29 | | | | $102.29 | $0.00 | $49,088.72 | -$2,131.62 | $1,749.51 | $593.59 | $1,170.98 | -$237.81 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2022 | | Trustee Payment | | | $1,170.98 | INSP7 | $14.00 | | | | $14.00 | $0.00 | $49,088.72 | -$2,131.62 | $1,735.51 | $579.59 | $1,170.98 | -$237.81 | $0.00 | $0.00 | $0.00 |
| 12/23/2022 | | Trustee Payment | | | $1,170.98 | LC | $92.07 | | | | $92.07 | $0.00 | $49,088.72 | -$2,131.62 | $1,643.44 | $487.52 | $1,170.98 | -$237.81 | $0.00 | $0.00 | $0.00 |
| 12/23/2022 | | Trustee Payment | | | $1,170.98 | Escrow | $20.80 | | | $20.80 | | $0.00 | $49,088.72 | -$2,110.82 | $1,622.64 | $466.72 | $1,170.98 | -$237.81 | $0.00 | $0.00 | $0.00 |
| 12/27/2022 | | Debtor Payment | 10/1/2022 | $519.11 | $651.87 | 8/1/2021 | $495.57 | $132.98 | $194.31 | $168.28 | | $0.00 | $48,955.74 | -$1,942.54 | $1,127.07 | $466.72 | $651.87 | -$214.27 | $0.00 | $0.00 | $0.00 |
| 12/28/2022 | | Debtor Payment | 11/1/2022 | $519.11 | $132.76 | 9/1/2021 | $495.57 | $133.51 | $193.78 | $168.28 | | $0.00 | $48,822.23 | -$1,774.26 | $631.50 | $466.72 | $132.76 | -$190.73 | $0.00 | $0.00 | $0.00 |
| 1/13/2023 | $504.13 | Debtor Payment | | | $636.89 | | | | | | | $0.00 | $48,822.23 | -$1,774.26 | $1,135.63 | $466.72 | $636.89 | -$190.73 | $0.00 | $0.00 | $0.00 |
| 1/17/2023 | | Debtor Payment | 12/1/2022 | $504.13 | $132.76 | 10/1/2021 | $495.57 | $134.04 | $193.25 | $168.28 | | $0.00 | $48,688.19 | -$1,605.98 | $640.06 | $466.72 | $132.76 | -$182.17 | $0.00 | $0.00 | $0.00 |
| 1/31/2023 | $229.17 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $48,688.19 | -$1,605.98 | $869.23 | $695.89 | $132.76 | -$182.17 | $0.00 | $0.00 | $0.00 |
| 2/1/2023 | | Trustee Payment | | | $132.76 | FC Fees & Costs | $229.17 | | | | $229.17 | $0.00 | $48,688.19 | -$1,605.98 | $640.06 | $466.72 | $132.76 | -$182.17 | $0.00 | $0.00 | $0.00 |
| 2/14/2023 | $504.13 | Debtor Payment | | | $636.89 | | | | | | | $0.00 | $48,688.19 | -$1,605.98 | $1,144.19 | $466.72 | $636.89 | -$182.17 | $0.00 | $0.00 | $0.00 |
| 2/15/2023 | | Debtor Payment | 1/1/2023 | $504.13 | $132.76 | 11/1/2021 | $495.57 | $134.57 | $192.72 | $168.28 | | $0.00 | $48,553.62 | -$1,437.70 | $648.62 | $466.72 | $132.76 | -$173.61 | $0.00 | $0.00 | $0.00 |
| 2/22/2023 | $229.17 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $48,553.62 | -$1,437.70 | $877.79 | $695.89 | $132.76 | -$173.61 | $0.00 | $0.00 | $0.00 |
| 2/23/2023 | | Trustee Payment | | | $132.76 | FC Fees & Costs | $38.36 | | | | $38.36 | $0.00 | $48,553.62 | -$1,437.70 | $839.43 | $657.53 | $132.76 | -$173.61 | $0.00 | $0.00 | $0.00 |
| 2/23/2023 | | Trustee Payment | | | $132.76 | APP | $190.81 | | | | $190.81 | $0.00 | $48,553.62 | -$1,437.70 | $648.62 | $466.72 | $132.76 | -$173.61 | $0.00 | $0.00 | $0.00 |
| 3/8/2023 | | Escrow Disbursement | | | $132.76 | County Tax | | | | -$455.02 | | $0.00 | $48,553.62 | -$1,892.72 | $648.62 | $466.72 | $132.76 | -$173.61 | $0.00 | $0.00 | $0.00 |
| 3/14/2023 | $504.13 | Debtor Payment | | | $636.89 | | | | | | | $0.00 | $48,553.62 | -$1,892.72 | $1,152.75 | $466.72 | $636.89 | -$173.61 | $0.00 | $0.00 | $0.00 |
| 3/22/2023 | | Debtor Payment | 2/1/2023 | $504.13 | $132.76 | 12/1/2021 | $519.11 | $135.10 | $192.19 | $191.82 | | $0.00 | $48,418.52 | -$1,700.90 | $633.64 | $466.72 | $132.76 | -$188.59 | $0.00 | $0.00 | $0.00 |
| 3/22/2023 | $229.16 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $48,418.52 | -$1,700.90 | $862.80 | $695.88 | $132.76 | -$188.59 | $0.00 | $0.00 | $0.00 |
| 3/23/2023 | | Trustee Payment | | | $132.76 | APP | $44.97 | | | | $44.97 | $0.00 | $48,418.52 | -$1,700.90 | $817.83 | $650.91 | $132.76 | -$188.59 | $0.00 | $0.00 | $0.00 |
| 4/11/2023 | $504.13 | Debtor Payment | | | $636.89 | | | | | | | $0.00 | $48,418.52 | -$1,700.90 | $1,321.96 | $650.91 | $636.89 | -$188.59 | $0.00 | $0.00 | $0.00 |
| 4/12/2023 | | Trustee Payment | | | $636.89 | APP | $44.97 | | | | $44.97 | $0.00 | $48,418.52 | -$1,700.90 | $1,276.99 | $605.94 | $636.89 | -$188.59 | $0.00 | $0.00 | $0.00 |
| 4/25/2023 | | Debtor Payment | 3/1/2023 | $504.13 | $132.76 | 1/1/2022 | $519.11 | $135.63 | $191.66 | $191.82 | | $0.00 | $48,282.89 | -$1,509.08 | $757.88 | $605.94 | $132.76 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 4/26/2023 | $229.17 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $48,282.89 | -$1,509.08 | $987.05 | $835.11 | $132.76 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 4/27/2023 | | Trustee Payment | | | $132.76 | APP | $85.64 | | | | $85.64 | $0.00 | $48,282.89 | -$1,509.08 | $901.41 | $749.47 | $132.76 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 5/16/2023 | $504.13 | Debtor Payment | | | $636.89 | | | | | | | $0.00 | $48,282.89 | -$1,509.08 | $1,405.54 | $749.47 | $636.89 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 5/17/2023 | | Trustee Payment | | | $636.89 | APP | $7.23 | | | | $7.23 | $0.00 | $48,282.89 | -$1,509.08 | $1,398.31 | $742.24 | $636.89 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 5/22/2023 | $229.17 | Trustee Payment | | | $636.89 | | | | | | | $0.00 | $48,282.89 | -$1,509.08 | $1,627.48 | $971.41 | $636.89 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 5/23/2023 | | Trustee Payment | | | $636.89 | 2/1/2022 | $519.11 | $136.17 | $191.12 | $191.82 | | $0.00 | $48,146.72 | -$1,317.26 | $1,108.37 | $452.30 | $636.89 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 5/25/2023 | | Trustee Payment | | | $636.89 | APP | $0.99 | | | | $0.99 | $0.00 | $48,146.72 | -$1,317.26 | $1,107.38 | $451.31 | $636.89 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 6/13/2023 | $504.13 | Debtor Payment | | | $1,141.02 | | | | | | | $0.00 | $48,146.72 | -$1,317.26 | $1,611.51 | $451.31 | $1,141.02 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 6/14/2023 | | Trustee Payment | | | $1,141.02 | APP | $0.21 | | | | $0.21 | $0.00 | $48,146.72 | -$1,317.26 | $1,611.30 | $451.10 | $1,141.02 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 6/21/2023 | $229.16 | Trustee Payment | | | $1,141.02 | | | | | | | $0.00 | $48,146.72 | -$1,317.26 | $1,840.46 | $680.26 | $1,141.02 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 7/11/2023 | $504.13 | Debtor Payment | | | $1,645.15 | | | | | | | $0.00 | $48,146.72 | -$1,317.26 | $2,344.59 | $680.26 | $1,645.15 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 7/13/2023 | | Escrow Disbursement | | | $1,645.15 | Hazard Ins | | | | -$1,126.00 | | $0.00 | $48,146.72 | -$2,443.26 | $2,344.59 | $680.26 | $1,645.15 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 7/19/2023 | $238.53 | Trustee Payment | | | $1,645.15 | | | | | | | $0.00 | $48,146.72 | -$2,443.26 | $2,583.12 | $918.79 | $1,645.15 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 7/28/2023 | | Trustee Payment | | | $1,645.15 | APP | $0.18 | | | | $0.18 | $0.00 | $48,146.72 | -$2,443.26 | $2,582.94 | $918.61 | $1,645.15 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 7/28/2023 | | Trustee Payment | | | $1,645.15 | INSP | $100.00 | | | | $100.00 | $0.00 | $48,146.72 | -$2,443.26 | $2,482.94 | $818.61 | $1,645.15 | -$203.57 | $0.00 | $0.00 | $0.00 |
| 7/28/2023 | | Debtor Payment | 4/1/2023 | $504.13 | $1,141.02 | 3/1/2022 | $519.11 | $136.71 | $190.58 | $191.82 | | $0.00 | $48,010.01 | -$2,251.44 | $1,963.83 | $818.61 | $1,141.02 | -$218.55 | $0.00 | $0.00 | $0.00 |
| 7/31/2023 | | Debtor Payment | 5/1/2023 | $504.13 | $636.89 | 4/1/2022 | $519.11 | $137.25 | $190.04 | $191.82 | | $0.00 | $47,872.76 | -$2,059.62 | $1,444.72 | $818.61 | $636.89 | -$233.53 | $0.00 | $0.00 | $0.00 |
| 8/11/2023 | | Escrow Disbursement | | | $636.89 | School Tax | | | | -$576.00 | | $0.00 | $47,872.76 | -$2,635.62 | $1,444.72 | $818.61 | $636.89 | -$233.53 | $0.00 | $0.00 | $0.00 |
| 8/15/2023 | $504.13 | Debtor Payment | | | $1,141.02 | | | | | | | $0.00 | $47,872.76 | -$2,635.62 | $1,948.85 | $818.61 | $1,141.02 | -$233.53 | $0.00 | $0.00 | $0.00 |
| 8/16/2023 | $238.53 | Trustee Payment | | | $1,141.02 | | | | | | | $0.00 | $47,872.76 | -$2,635.62 | $2,187.38 | $1,057.14 | $1,141.02 | -$233.53 | $0.00 | $0.00 | $0.00 |
| 8/18/2023 | | Debtor Payment | 6/1/2023 | $504.13 | $636.89 | 5/1/2022 | $519.11 | $137.79 | $189.50 | $191.82 | | $0.00 | $47,734.97 | -$2,443.80 | $1,668.27 | $1,057.14 | $636.89 | -$248.51 | $0.00 | $0.00 | $0.00 |
| 9/12/2023 | $504.13 | Debtor Payment | | | $1,141.02 | | | | | | | $0.00 | $47,734.97 | -$2,443.80 | $2,172.40 | $1,057.14 | $1,141.02 | -$248.51 | $0.00 | $0.00 | $0.00 |
| 9/14/2023 | | Debtor Payment | 7/1/2023 | $504.13 | $636.89 | 6/1/2022 | $519.11 | $138.34 | $188.95 | $191.82 | | $0.00 | $47,596.63 | -$2,251.98 | $1,653.29 | $1,057.14 | $636.89 | -$263.49 | $0.00 | $0.00 | $0.00 |
| 9/27/2023 | $238.53 | Trustee Payment | | | $636.89 | | | | | | | $0.00 | $47,596.63 | -$2,251.98 | $1,891.82 | $1,295.67 | $636.89 | -$263.49 | $0.00 | $0.00 | $0.00 |
| 10/10/2023 | $504.13 | Debtor Payment | | | $1,141.02 | | | | | | | $0.00 | $47,596.63 | -$2,251.98 | $2,395.95 | $1,295.67 | $1,141.02 | -$263.49 | $0.00 | $0.00 | $0.00 |
| 10/12/2023 | | Debtor Payment | 8/1/2023 | $504.13 | $636.89 | 7/1/2022 | $519.11 | $138.89 | $188.40 | $191.82 | | $0.00 | $47,457.74 | -$2,060.16 | $1,876.84 | $1,295.67 | $636.89 | -$278.47 | $0.00 | $0.00 | $0.00 |
| 10/25/2023 | $238.53 | Trustee Payment | | | $636.89 | | | | | | | $0.00 | $47,457.74 | -$2,060.16 | $2,115.37 | $1,534.20 | $636.89 | -$278.47 | $0.00 | $0.00 | $0.00 |
| 11/1/2023 | | Trustee Payment | | | $636.89 | 8/1/2022 | $519.11 | $139.44 | $187.85 | $191.82 | | $0.00 | $47,318.30 | -$1,868.34 | $1,596.26 | $1,015.09 | $636.89 | -$278.47 | $0.00 | $0.00 | $0.00 |
| 11/14/2023 | $512.84 | Debtor Payment | | | $1,149.73 | | | | | | | $0.00 | $47,318.30 | -$1,868.34 | $2,109.10 | $1,015.09 | $1,149.73 | -$278.47 | $0.00 | $0.00 | $0.00 |
| 11/22/2023 | $226.70 | Trustee Payment | | | $1,149.73 | | | | | | | $0.00 | $47,318.30 | -$1,868.34 | $2,335.80 | $1,241.79 | $1,149.73 | -$278.47 | $0.00 | $0.00 | $0.00 |
| 11/27/2023 | | Debtor Payment | 9/1/2023 | $504.13 | $645.60 | 9/1/2022 | $519.11 | $139.99 | $187.30 | $191.82 | | $0.00 | $47,178.31 | -$1,676.52 | $1,816.69 | $1,241.79 | $645.60 | -$293.45 | $0.00 | $0.00 | $0.00 |
| 12/15/2023 | $504.13 | Debtor Payment | | | $1,149.73 | | | | | | | $0.00 | $47,178.31 | -$1,676.52 | $2,320.82 | $1,241.79 | $1,149.73 | -$293.45 | $0.00 | $0.00 | $0.00 |
| 12/27/2023 | $226.71 | Trustee Payment | | | $1,149.73 | | | | | | | $0.00 | $47,178.31 | -$1,676.52 | $2,547.53 | $1,468.50 | $1,149.73 | -$293.45 | $0.00 | $0.00 | $0.00 |
| 12/29/2023 | | Debtor Payment | 10/1/2023 | $504.13 | $645.60 | 10/1/2022 | $519.11 | $140.54 | $186.75 | $191.82 | | $0.00 | $47,037.77 | -$1,484.70 | $2,028.42 | $1,468.50 | $645.60 | -$308.43 | $0.00 | $0.00 | $0.00 |
| 1/16/2024 | $504.13 | Debtor Payment | | | $1,149.73 | | | | | | | $0.00 | $47,037.77 | -$1,484.70 | $2,532.55 | $1,468.50 | $1,149.73 | -$308.43 | $0.00 | $0.00 | $0.00 |
| 1/18/2024 | $226.70 | Trustee Payment | | | $1,149.73 | | | | | | | $0.00 | $47,037.77 | -$1,484.70 | $2,759.25 | $1,695.20 | $1,149.73 | -$308.43 | $0.00 | $0.00 | $0.00 |
| 1/19/2024 | | Trustee Payment | | | $1,149.73 | 11/1/2022 | $519.11 | $141.10 | $186.19 | $191.82 | | $0.00 | $46,896.67 | -$1,292.88 | $2,240.14 | $1,176.09 | $1,149.73 | -$308.43 | $0.00 | $0.00 | $0.00 |
| 1/22/2024 | | Debtor Payment | 11/1/2023 | $504.13 | $645.60 | 12/1/2022 | $504.13 | $141.66 | $185.63 | $176.84 | | $0.00 | $46,755.01 | -$1,116.04 | $1,736.01 | $1,176.09 | $645.60 | -$308.43 | $0.00 | $0.00 | $0.00 |
| 1/24/2024 | | Debtor Payment | 12/1/2023 | $512.84 | $132.76 | 1/1/2023 | $504.13 | $142.22 | $185.07 | $176.84 | | $0.00 | $46,612.79 | -$939.20 | $1,231.88 | $1,176.09 | $132.76 | -$299.72 | $0.00 | $0.00 | $0.00 |
| 2/12/2024 | $512.84 | Debtor Payment | | | $645.60 | | | | | | | $0.00 | $46,612.79 | -$939.20 | $1,744.72 | $1,176.09 | $645.60 | -$299.72 | $0.00 | $0.00 | $0.00 |
| 2/14/2024 | | Debtor Payment | 1/1/2024 | $512.84 | $132.76 | 2/1/2023 | $504.13 | $142.78 | $184.51 | $176.84 | | $0.00 | $46,470.01 | -$762.36 | $1,240.59 | $1,176.09 | $132.76 | -$291.01 | $0.00 | $0.00 | $0.00 |
| 2/26/2024 | $226.70 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $46,470.01 | -$762.36 | $1,467.29 | $1,402.79 | $132.76 | -$291.01 | $0.00 | $0.00 | $0.00 |
| 3/5/2024 | | Escrow Disbursement | | | $132.76 | County Tax | | | | -$455.02 | | $0.00 | $46,470.01 | -$1,217.38 | $1,467.29 | $1,402.79 | $132.76 | -$291.01 | $0.00 | $0.00 | $0.00 |
| 3/7/2024 | $512.84 | Debtor Payment | | | $645.60 | | | | | | | $0.00 | $46,470.01 | -$1,217.38 | $1,980.13 | $1,402.79 | $645.60 | -$291.01 | $0.00 | $0.00 | $0.00 |
| 3/11/2024 | | Debtor Payment | 2/1/2024 | $512.84 | $132.76 | 3/1/2023 | $504.13 | $143.35 | $183.94 | $176.84 | | $0.00 | $46,326.66 | -$1,040.54 | $1,476.00 | $1,402.79 | $132.76 | -$282.30 | $0.00 | $0.00 | $0.00 |
| 3/21/2024 | $226.71 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $46,326.66 | -$1,040.54 | $1,702.71 | $1,629.50 | $132.76 | -$282.30 | $0.00 | $0.00 | $0.00 |
| 3/22/2024 | | Trustee Payment | | | $132.76 | 4/1/2023 | $504.13 | $143.91 | $183.38 | $176.84 | | $0.00 | $46,182.75 | -$863.70 | $1,198.58 | $1,125.37 | $132.76 | -$282.30 | $0.00 | $0.00 | $0.00 |
| 4/15/2024 | $512.84 | Debtor Payment | | | $645.60 | | | | | | | $0.00 | $46,182.75 | -$863.70 | $1,711.42 | $1,125.37 | $645.60 | -$282.30 | $0.00 | $0.00 | $0.00 |
| 4/22/2024 | | Debtor Payment | 3/1/2024 | $512.84 | $132.76 | 5/1/2023 | $504.13 | $144.48 | $182.81 | $176.84 | | $0.00 | $46,038.27 | -$686.86 | $1,207.29 | $1,125.37 | $132.76 | -$273.59 | $0.00 | $0.00 | $0.00 |
| 4/24/2024 | $226.70 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $46,038.27 | -$686.86 | $1,433.99 | $1,352.07 | $132.76 | -$273.59 | $0.00 | $0.00 | $0.00 |
| 5/15/2024 | $512.84 | Debtor Payment | | | $645.60 | | | | | | | $0.00 | $46,038.27 | -$686.86 | $1,946.83 | $1,352.07 | $645.60 | -$273.59 | $0.00 | $0.00 | $0.00 |
| 5/22/2024 | | Debtor Payment | 4/1/2024 | $512.84 | $132.76 | 6/1/2023 | $504.13 | $145.06 | $182.23 | $176.84 | | $0.00 | $45,893.21 | -$510.02 | $1,442.70 | $1,352.07 | $132.76 | -$264.88 | $0.00 | $0.00 | $0.00 |
| 5/29/2024 | $226.70 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $45,893.21 | -$510.02 | $1,669.40 | $1,578.77 | $132.76 | -$264.88 | $0.00 | $0.00 | $0.00 |
| 5/30/2024 | | Trustee Payment | | | $132.76 | 7/1/2023 | $504.13 | $145.63 | $181.66 | $176.84 | | $0.00 | $45,747.58 | -$333.18 | $1,165.27 | $1,074.64 | $132.76 | -$264.88 | $0.00 | $0.00 | $0.00 |
| 6/13/2024 | $512.84 | Debtor Payment | | | $645.60 | | | | | | | $0.00 | $45,747.58 | -$333.18 | $1,678.11 | $1,074.64 | $645.60 | -$264.88 | $0.00 | $0.00 | $0.00 |
| 6/20/2024 | | Debtor Payment | 5/1/2024 | $512.84 | $132.76 | 8/1/2023 | $504.13 | $146.21 | $181.08 | $176.84 | | $0.00 | $45,601.37 | -$156.34 | $1,173.98 | $1,074.64 | $132.76 | -$256.17 | $0.00 | $0.00 | $0.00 |
| 6/26/2024 | $226.70 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $45,601.37 | -$156.34 | $1,400.68 | $1,301.34 | $132.76 | -$256.17 | $0.00 | $0.00 | $0.00 |
| 7/12/2024 | $512.84 | Debtor Payment | | | $645.60 | | | | | | | $0.00 | $45,601.37 | -$156.34 | $1,913.52 | $1,301.34 | $645.60 | -$256.17 | $0.00 | $0.00 | $0.00 |
| 7/15/2024 | | Escrow Disbursement | | | $645.60 | Hazard Ins | | | | -$1,395.00 | | $0.00 | $45,601.37 | -$1,551.34 | $1,913.52 | $1,301.34 | $645.60 | -$256.17 | $0.00 | $0.00 | $0.00 |
| 7/17/2024 | $226.71 | Trustee Payment | | | $645.60 | | | | | | | $0.00 | $45,601.37 | -$1,551.34 | $2,140.23 | $1,528.05 | $645.60 | -$256.17 | $0.00 | $0.00 | $0.00 |
| 7/18/2024 | | Debtor Payment | 6/1/2024 | $512.84 | $132.76 | 9/1/2023 | $504.13 | $146.78 | $180.51 | $176.84 | | $0.00 | $45,454.59 | -$1,374.50 | $1,636.10 | $1,528.05 | $132.76 | -$247.46 | $0.00 | $0.00 | $0.00 |
| 7/22/2024 | | Trustee Payment | | | $132.76 | 10/1/2023 | $504.13 | $147.37 | $179.92 | $176.84 | | $0.00 | $45,307.22 | -$1,197.66 | $1,131.97 | $1,023.92 | $132.76 | -$247.46 | $0.00 | $0.00 | $0.00 |
| 8/2/2024 | | Escrow Disbursement | | | $132.76 | School Tax | | | | -$551.45 | | $0.00 | $45,307.22 | -$1,749.11 | $1,131.97 | $1,023.92 | $132.76 | -$247.46 | $0.00 | $0.00 | $0.00 |
| 8/13/2024 | $512.84 | Debtor Payment | | | $645.60 | | | | | | | $0.00 | $45,307.22 | -$1,749.11 | $1,644.81 | $1,023.92 | $645.60 | -$247.46 | $0.00 | $0.00 | $0.00 |
| 8/16/2024 | | Debtor Payment | 7/1/2024 | $512.84 | $132.76 | 11/1/2023 | $504.13 | $147.95 | $179.34 | $176.84 | | $0.00 | $45,159.27 | -$1,572.27 | $1,140.68 | $1,023.92 | $132.76 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 8/19/2024 | | Trustee Payment | | | $132.76 | 12/1/2023 | $512.84 | $148.53 | $178.76 | $185.55 | | $0.00 | $45,010.74 | -$1,386.72 | $627.84 | $511.08 | $132.76 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 9/16/2024 | $512.84 | Debtor Payment | | | $645.60 | | | | | | | $0.00 | $45,010.74 | -$1,386.72 | $1,140.68 | $511.08 | $645.60 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 9/17/2024 | | Debtor Payment | 8/1/2024 | $512.84 | $132.76 | 1/1/2024 | $512.84 | $149.12 | $178.17 | $185.55 | | $0.00 | $44,861.62 | -$1,201.17 | $627.84 | $511.08 | $132.76 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 9/25/2024 | $453.40 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $44,861.62 | -$1,201.17 | $1,081.24 | $964.48 | $132.76 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 10/15/2024 | $512.84 | Debtor Payment | | | $645.60 | | | | | | | $0.00 | $44,861.62 | -$1,201.17 | $1,594.08 | $964.48 | $645.60 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 10/16/2024 | | Debtor Payment | 9/1/2024 | $512.84 | $132.76 | 2/1/2024 | $512.84 | $149.71 | $177.58 | $185.55 | | $0.00 | $44,711.91 | -$1,015.62 | $1,081.24 | $964.48 | $132.76 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 10/30/2024 | $226.70 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $44,711.91 | -$1,015.62 | $1,307.94 | $1,191.18 | $132.76 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 10/31/2024 | | Trustee Payment | | | $132.76 | 3/1/2024 | $512.84 | $150.31 | $176.98 | $185.55 | | $0.00 | $44,561.60 | -$830.07 | $795.10 | $678.34 | $132.76 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 11/14/2024 | $512.84 | Debtor Payment | | | $645.60 | | | | | | | $0.00 | $44,561.60 | -$830.07 | $1,307.94 | $678.34 | $645.60 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 11/15/2024 | | Debtor Payment | 10/1/2024 | $512.84 | $132.76 | 4/1/2024 | $512.84 | $150.90 | $176.39 | $185.55 | | $0.00 | $44,410.70 | -$644.52 | $795.10 | $678.34 | $132.76 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 12/4/2024 | $226.71 | Trustee Payment | | | $132.76 | | | | | | | $0.00 | $44,410.70 | -$644.52 | $1,021.81 | $905.05 | $132.76 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 12/9/2024 | $556.27 | Debtor Payment | | | $689.03 | | | | | | | $0.00 | $44,410.70 | -$644.52 | $1,578.08 | $905.05 | $689.03 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 12/10/2024 | | Debtor Payment | 11/1/2024 | $512.84 | $176.19 | 5/1/2024 | $512.84 | $151.50 | $175.79 | $185.55 | | $0.00 | $44,259.20 | -$458.97 | $1,065.24 | $905.05 | $176.19 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 12/26/2024 | $226.70 | Trustee Payment | | | $176.19 | | | | | | | $0.00 | $44,259.20 | -$458.97 | $1,291.94 | $1,131.75 | $176.19 | -$238.75 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2024 | | Trustee Payment | | | $176.19 | 6/1/2024 | $512.84 | $152.10 | $175.19 | $185.55 | | $0.00 | $44,107.10 | -$273.42 | $779.10 | $618.91 | $176.19 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 1/10/2025 | $556.27 | Debtor Payment | | | $732.46 | | | | | | | $0.00 | $44,107.10 | -$273.42 | $1,335.37 | $618.91 | $732.46 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 1/22/2025 | $226.70 | Trustee Payment | | | $732.46 | | | | | | | $0.00 | $44,107.10 | -$273.42 | $1,562.07 | $845.61 | $732.46 | -$238.75 | $0.00 | $0.00 | $0.00 |
| 2/5/2025 | | Debtor Payment | 12/1/2024 | $556.27 | $176.19 | 7/1/2024 | $512.84 | $152.70 | $174.59 | $185.55 | | $0.00 | $43,954.40 | -$87.87 | $1,049.23 | $845.61 | $176.19 | -$195.32 | $0.00 | $0.00 | $0.00 |
| 2/14/2025 | $556.27 | Debtor Payment | | | $732.46 | | | | | | | $0.00 | $43,954.40 | -$87.87 | $1,605.50 | $845.61 | $732.46 | -$195.32 | $0.00 | $0.00 | $0.00 |
| 2/25/2025 | | Escrow Disbursement | | | $732.46 | County Tax | | | | -$517.79 | | $0.00 | $43,954.40 | -$605.66 | $1,605.50 | $845.61 | $732.46 | -$195.32 | $0.00 | $0.00 | $0.00 |
| 2/26/2025 | $226.70 | Trustee Payment | | | $732.46 | | | | | | | $0.00 | $43,954.40 | -$605.66 | $1,832.20 | $1,072.31 | $732.46 | -$195.32 | $0.00 | $0.00 | $0.00 |
| 3/5/2025 | | Debtor Payment | 1/1/2025 | $556.27 | $176.19 | 8/1/2024 | $512.84 | $153.30 | $173.99 | $185.55 | | $0.00 | $43,801.10 | -$420.11 | $1,319.36 | $1,072.31 | $176.19 | -$151.89 | $0.00 | $0.00 | $0.00 |
| 3/14/2025 | $556.27 | Debtor Payment | | | $732.46 | | | | | | | $0.00 | $43,801.10 | -$420.11 | $1,875.63 | $1,072.31 | $732.46 | -$151.89 | $0.00 | $0.00 | $0.00 |
| 3/17/2025 | | Debtor Payment | 2/1/2025 | $556.27 | $176.19 | 9/1/2024 | $512.84 | $153.91 | $173.38 | $185.55 | | $0.00 | $43,647.19 | -$234.56 | $1,362.79 | $1,072.31 | $176.19 | -$108.46 | $0.00 | $0.00 | $0.00 |
| 3/26/2025 | $226.71 | Trustee Payment | | | $176.19 | | | | | | | $0.00 | $43,647.19 | -$234.56 | $1,589.50 | $1,299.02 | $176.19 | -$108.46 | $0.00 | $0.00 | $0.00 |
| 4/4/2025 | | Trustee Payment | | | $176.19 | 10/1/2024 | $512.84 | $154.52 | $172.77 | $185.55 | | $0.00 | $43,492.67 | -$49.01 | $1,076.66 | $786.18 | $176.19 | -$108.46 | $0.00 | $0.00 | $0.00 |
| 4/14/2025 | $556.27 | Debtor Payment | | | $732.46 | | | | | | | $0.00 | $43,492.67 | -$49.01 | $1,632.93 | $786.18 | $732.46 | -$108.46 | $0.00 | $0.00 | $0.00 |
| 4/18/2025 | $226.70 | Trustee Payment | | | $732.46 | | | | | | | $0.00 | $43,492.67 | -$49.01 | $1,859.63 | $1,012.88 | $732.46 | -$108.46 | $0.00 | $0.00 | $0.00 |
| 4/21/2025 | | Debtor Payment | 3/1/2025 | $556.27 | $176.19 | 11/1/2024 | $512.84 | $155.13 | $172.16 | $185.55 | | $0.00 | $43,337.54 | $136.54 | $1,346.79 | $1,012.88 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 4/22/2025 | | Trustee Payment | | | $176.19 | 12/1/2024 | $556.27 | $155.75 | $171.54 | $228.98 | | $0.00 | $43,181.79 | $365.52 | $790.52 | $456.61 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 5/14/2025 | $556.27 | Debtor Payment | | | $732.46 | | | | | | | $0.00 | $43,181.79 | $365.52 | $1,346.79 | $456.61 | $732.46 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 5/15/2025 | | Debtor Payment | 4/1/2025 | $556.27 | $176.19 | 1/1/2025 | $556.27 | $156.36 | $170.93 | $228.98 | | $0.00 | $43,025.43 | $594.50 | $790.52 | $456.61 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 5/21/2025 | $226.70 | Trustee Payment | | | $176.19 | | | | | | | $0.00 | $43,025.43 | $594.50 | $1,017.22 | $683.31 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 6/12/2025 | $556.27 | Debtor Payment | | | $732.46 | | | | | | | $0.00 | $43,025.43 | $594.50 | $1,573.49 | $683.31 | $732.46 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 6/13/2025 | | Debtor Payment | 5/1/2025 | $556.27 | $176.19 | 2/1/2025 | $556.27 | $156.98 | $170.31 | $228.98 | | $0.00 | $42,868.45 | $823.48 | $1,017.22 | $683.31 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 6/25/2025 | $237.55 | Trustee Payment | | | $176.19 | | | | | | | $0.00 | $42,868.45 | $823.48 | $1,254.77 | $920.86 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 7/11/2025 | $556.27 | Debtor Payment | | | $732.46 | | | | | | | $0.00 | $42,868.45 | $823.48 | $1,811.04 | $920.86 | $732.46 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 7/14/2025 | | Debtor Payment | 6/1/2025 | $556.27 | $176.19 | 3/1/2025 | $556.27 | $157.60 | $169.69 | $228.98 | | $0.00 | $42,710.85 | $1,052.46 | $1,254.77 | $920.86 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 7/14/2025 | | Escrow Disbursement | | | $176.19 | Hazard Ins | | | | -$1,399.00 | | $0.00 | $42,710.85 | -$346.54 | $1,254.77 | $920.86 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 7/29/2025 | | Escrow Disbursement | | | $176.19 | School Tax | | | | -$562.31 | | $0.00 | $42,710.85 | -$908.85 | $1,254.77 | $920.86 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 7/30/2025 | $237.54 | Trustee Payment | | | $176.19 | | | | | | | $0.00 | $42,710.85 | -$908.85 | $1,492.31 | $1,158.40 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 7/31/2025 | | Trustee Payment | | | $176.19 | 4/1/2025 | $556.27 | $158.23 | $169.06 | $228.98 | | $0.00 | $42,552.62 | -$679.87 | $936.04 | $602.13 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 8/13/2025 | $556.27 | Debtor Payment | | | $732.46 | | | | | | | $0.00 | $42,552.62 | -$679.87 | $1,492.31 | $602.13 | $732.46 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 8/14/2025 | | Debtor Payment | 7/1/2025 | $556.27 | $176.19 | 5/1/2025 | $556.27 | $158.85 | $168.44 | $228.98 | | $0.00 | $42,393.77 | -$450.89 | $936.04 | $602.13 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 8/22/2025 | $237.55 | Trustee Payment | | | $176.19 | | | | | | | $0.00 | $42,393.77 | -$450.89 | $1,173.59 | $839.68 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 9/12/2025 | $556.27 | Debtor Payment | | | $732.46 | | | | | | | $0.00 | $42,393.77 | -$450.89 | $1,729.86 | $839.68 | $732.46 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 9/15/2025 | | Debtor Payment | 8/1/2025 | $556.27 | $176.19 | 6/1/2025 | $556.27 | $159.48 | $167.81 | $228.98 | | $0.00 | $42,234.29 | -$221.91 | $1,173.59 | $839.68 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 9/24/2025 | $237.54 | Trustee Payment | | | $176.19 | | | | | | | $0.00 | $42,234.29 | -$221.91 | $1,411.13 | $1,077.22 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 9/25/2025 | | Trustee Payment | | | $176.19 | 7/1/2025 | $556.27 | $160.11 | $167.18 | $228.98 | | $0.00 | $42,074.18 | $7.07 | $854.86 | $520.95 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 10/15/2025 | $556.27 | Debtor Payment | | | $732.46 | | | | | | | $0.00 | $42,074.18 | $7.07 | $1,411.13 | $520.95 | $732.46 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 10/15/2025 | $100.35 | Trustee Payment | | | $732.46 | | | | | | | $0.00 | $42,074.18 | $7.07 | $1,511.48 | $621.30 | $732.46 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 10/16/2025 | | Debtor Payment | 9/1/2025 | $556.27 | $176.19 | 8/1/2025 | $556.27 | $160.75 | $166.54 | $228.98 | | $0.00 | $41,913.43 | $236.05 | $955.21 | $621.30 | $176.19 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 12/10/2025 | $543.05 | Debtor Payment | | | $719.24 | | | | | | | $0.00 | $41,913.43 | $236.05 | $1,498.26 | $621.30 | $719.24 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 12/11/2025 | | Debtor Payment | 10/1/2025 | $556.27 | $162.97 | 9/1/2025 | $556.27 | $161.38 | $165.91 | $228.98 | | $0.00 | $41,752.05 | $465.03 | $941.99 | $621.30 | $162.97 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 1/13/2026 | | Trustee Payment | | | $162.97 | 10/1/2025 | $556.27 | $162.02 | $165.27 | $228.98 | | $0.00 | $41,590.03 | $694.01 | $385.72 | $65.03 | $162.97 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 1/16/2026 | $543.05 | Debtor Payment | | | $706.02 | | | | | | | $0.00 | $41,590.03 | $694.01 | $928.77 | $65.03 | $706.02 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 1/28/2026 | | Debtor Payment | 11/1/2025 | $556.27 | $149.75 | 11/1/2025 | $556.27 | $162.66 | $164.63 | $228.98 | | $0.00 | $41,427.37 | $922.99 | $372.50 | $65.03 | $149.75 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 1/29/2026 | | Debtor Payment | | | $149.75 | Shorted Escrow | | | | $222.75 | | -$222.75 | $41,427.37 | $1,145.74 | $149.75 | $65.03 | $149.75 | -$65.03 | $0.00 | $0.00 | $0.00 |
| 1/29/2026 | | Debtor Payment | Escrow | $149.75 | $0.00 | Escrow | $149.75 | | | $149.75 | | $0.00 | $41,427.37 | $1,295.49 | $0.00 | $65.03 | $0.00 | -$65.03 | $0.00 | $0.00 | $0.00 |
| | | | | | $0.00 | | | | | | | $0.00 | $41,427.37 | $1,295.49 | $0.00 | $65.03 | $0.00 | -$65.03 | $0.00 | $0.00 | $0.00 |
| | | | | | $0.00 | | | | | | | $0.00 | $41,427.37 | $1,295.49 | $0.00 | $65.03 | $0.00 | -$65.03 | $0.00 | $0.00 | $0.00 |
| | | | | | $0.00 | | | | | | | $0.00 | $41,427.37 | $1,295.49 | $0.00 | $65.03 | $0.00 | -$65.03 | $0.00 | $0.00 | $0.00 |
| | | | | | $0.00 | | | | | | | $0.00 | $41,427.37 | $1,295.49 | $0.00 | $65.03 | $0.00 | -$65.03 | $0.00 | $0.00 | $0.00 |
| | | | | | $0.00 | | | | | | | $0.00 | $41,427.37 | $1,295.49 | $0.00 | $65.03 | $0.00 | -$65.03 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | $0.00 | | | | | | | | | |

**Fill in this information to identify the case:**

Debtor 1 Eugene Gordon

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the MIDDLE District of Pennsylvania

Case number 18-04264 HWV

# Official Form 410S2

## Amended Notice of Postpetition Mortgage Fees, Expenses, and Charges 12/16

**If the debtor's plan provides for payment of postpetition contractual installments on your claim secured by a security interest in the debtor's principal residence, you must use this form to give notice of any fees, expenses, and charges incurred after the bankruptcy filing that you assert are recoverable against the debtor or against the debtor's principal residence.**

**File this form as a supplement to your proof of claim.** See Bankruptcy Rule 3002.1.

**Name of creditor:** M&T Bank

**Court claim no.** (if known): 3

**Last 4 digits** of any number you use to identify the debtor's account: 2340

**Does this notice supplement a prior notice of postpetition fees, Expenses, and charges?**

■ No

❑ Yes. Date of the last notice: ____/____/____

**Part 1: Itemize Postpetition Fees, Expenses, and Charges**

**Itemize the fees, expenses, and charges incurred on the debtor's mortgage account after the petition was filed. Do not include any escrow account disbursements or any amounts previously itemized in a notice filed in this case or ruled on by the bankruptcy court. If the court has previously approved an amount, indicate that approval in parentheses after the date the amount was incurred.**

| Description | Dates incurred | | Amount |
|---|---|---|---|
| 1. Late charges | | (1) | $ |
| 2. Non-sufficient funds (NSF) fees | | (2) | $ |
| 3. Attorney fees | | (3) | $ |
| 4. Filing fees and court costs | | (4) | $ |
| 5. Bankruptcy/Proof of claim fees | 12/17/18 | (5) | $ 425.00 |
| 6. Appraisal/Broker's price opinion fees | | (6) | $ |
| 7. Property inspection fees | | (7) | $ |
| 8. Tax advances (non-escrow) | | (8) | $ |
| 9. Insurance advances (non-escrow) | | (9) | $ |
| 10. Property preservation expenses. Specify: | | (10) | $ |
| 11. Other. Specify: Chapter 13 Plan Review | 12/17/18 | (11) | $ 225.00 |
| 12. Other. Specify: | | (12) | $ |
| 13. Other. Specify: | | (13) | $ |
| 14. Other. Specify: | | (14) | $ |

The debtor or trustee may challenge whether the fees, expenses, and charges you listed are required to be paid. See 11 U.S.C. § 1322(b)(5) and Bankruptcy Rule 3002.1.

**Part 2: Sign Here**

The person completing this Notice must sign it. Sign and print your name and your title, if any, and state your address and telephone number.

*Check the appropriate box.*

☐ I am the creditor.

■ I am the creditor's authorized agent.

**I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.**

✘ /s/ James C. Warmbrodt
Signature

Date 2/27/2020

Print: James C. Warmbrodt
First Name Middle Name Last Name

Title Attorney for Creditor

Company KML Law Group, P.C.

Address 701 Market Street, Suite 5000
Number Street

Philadelphia, PA 19106
City State Zip Code

Contact phone (215)627–1322

Email JWarmbrodt@kmllawgroup.com